# EXHIBIT 4



**Case List**     **Brand Library**     **Case agency**

**Law firm information**     **Frequently asked questions**

**other**

SellerDefense is a serious media for sharing cross-border e-commerce intellectual property information. We have been sharing GBC prevention and control related information since 2016. The concepts we adhere to are not limited to:

- Let's not talk about feelings, what we advocate is making friends and doing business.
- Information from any other media will not be plagiarized.
- Unverified information will not be disseminated.
- We will not distort information to create panic and induce sellers to make settlements or do things that are beneficial to us.

SellerDefense Team

Type and press Enter... 🔍



SellerDefense WeChat Official Account

US law firm case settlement agency



SellerDefense Xiaohongshu



## Law firm agency brand

GBC Agent Brand List

Keith's Agent Brands

EPS Agent Brand List

David's Agent Brands

## Useful links

How can cross-border sellers reduce the risk of being sued for infringement?

AliExpress Intellectual Property Zone

DHgate Intellectual Property Zone

Ebay VERO

How to Search a U.S. Trademark

How to search a Chinese trademark

The Basics of Litigation Settlement

## Categories

Baker

David

EPS

FERENCE

Flener

GBC

GulbransenLaw

HSP

Johnson & Pham LLP

Keener

KEITH

LOEB

Marshall

Saper

SKGF

SLADKUS

SMG

Spence PC

Thoits

Uncategorized

Other Law Firms

SellerDefense.cn 2017-2022

Shanghai ICP No. 13015943-1



Case List    Brand Library    Case agency

Law firm information

other    about

# FREQUENTLY ASKED QUESTIONS

front page  /  Frequently asked questions

(Updated: 2020/5/28)

GBC and other law firms sued, and the common problems of eBay, PayPal, Wish, AliExpress, and Amazon being frozen are summarized as follows. SellerDefense has been tracking, collecting, and reporting on law firm dynamics for a long time. At the same time, it cooperates with many Chinese and American lawyers to help sellers and unfreeze their accounts. If you have any questions, you can directly add my WeChat dearzhi2019.

**[Question] Can you tell me about the law firms that frequently file lawsuits and the brand group owners they represent that you are familiar with?**

| Law Firm Abbreviation | Law Firm Full Name | nation | State | Law firm website |
|---|---|---|---|---|
| GBC | Greer, Burns & Crain | USA | Illinois | http://gbc.law |
| Keith | Keith A. Vogt | USA | Illinois | http://vogtip.com |
| David | David Gulbransen | USA | Illinois | http://www.gulbransenlaw.com/ |
| HSP | Hughes Socol Piers Resnick & Dym, Ltd. | USA | Illinois | https://hsplegal.com/ |

| Keener | Keener and Associates, PC | USA | Illinois | http://www.keenerlegal.com/ |
| DBL | Dunlap Bennett & Ludwig, P LLC | USA | Illinois | https://www.dbllawyers.com/ |
| Baker McKenzie | Baker McKenzie | USA | Illinois | https://www.bakermckenzie.com/en |
| AMS | A.M. Sullivan Law, LLC | USA | Illinois | http://amsullivanlaw.com/ |
| EPS | Epstein Drangel LLP | USA | New York | https://ipcounselors.com/ |
| SMG | STEPHEN M. GAFFIGAN, P A | USA | Florida | none |
| Ference | FERENCE & ASSOCIATES LLC | USA | Pennsylvania | https://www.ferencelaw.com/ |
| Sladkus Law Group | Sladkus Law Group | USA | Georgia | https://sladlaw.com/ |
| SKGF | Sterne, Kessler, Goldstein & Fox PLLC | USA | Virginia | https://www.sternekessler.com/ |
| ZF | MZF LAW FIRM, PLLC | USA | Texas | http://www.mzflaw.com/ |

GBC agent brand list: https://sellerdefense.cn/gbc-trademarks/ , there are still a few brands we have not added.

KEITH agent brand list: https://sellerdefense.cn/keith-trademarks/

David's agent brand list: https://sellerdefense.cn/david-trademarks/

HSP agent brand list: https://sellerdefense.cn/hsp-trademarks/

DBL agent brand list: https://sellerdefense.cn/dbl-trademarks/

EPS agent brand list: https://sellerdefense.cn/eps-trademarks/

SMG agent brand list: https://sellerdefense.cn/smg-trademarks/

【Question】What are the settlement costs and attorney fees of each law firm?

If a settlement is desired, the seller needs to pay two fees: one is the settlement money, which is given to the plaintiff, and the other is the attorney fee, which is given to the lawyer hired by the defendant.

**Settlement Amount** : Each law firm is located in a different state and represents different brands, so the settlement situation also varies. Some settle based on the frozen amount, some settle based on the sales volume of the infringing products, and some settle based on both:

- GBC: Generally, the settlement is based on the balance, and 50%-90% of the frozen amount is required. However, some recent cases also depend on sales volume. If the sales are large, the settlement amount required will exceed the frozen amount. For example, if 2,000 units are sold and 10,000 USD is frozen, they may ask for 30,000 USD at first; the minimum is 2,000 USD. For example, if you freeze 300 USD, they will generally ask for 2,000 USD for settlement; if you freeze 5,500 USD, they may ask for 5,000 USD for settlement;
  - eBay/payal: Since the sellers refuse to settle, GBC can get all the money in the Paypal account after the trial in absentia. Therefore, GBC's settlement conditions are the highest. For those with less frozen funds, basically all of them will be taken. For those with more frozen funds, 50% or more will be taken.
  - Wish: GBC sued Wish, and Wish would impose a fine on the seller's account. The specific amount of the fine is determined by Wish and is usually not the seller's next loan amount. GBC settled based on this fine amount, and the settlement ratio is similar to that of eBay/Paypal.
  - Amazon: GBC sued Amazon and it would freeze lending. The law firm settled the case with the amount frozen, and the ratio was similar to that of eBay/Paypal.
  - AliExpress: AliExpress currently does not conduct trials in absentia, so if there is no settlement, neither the law firm nor the seller will get any money. Therefore, GBC's settlement terms will be lower. If the freeze is small, it will generally be 50%. If the amount is large, the proportion will be less, but the minimum is still US$2,000.

- KEITH: In the past, the settlement was mainly based on the frozen amount. They had a minimum settlement requirement for each store. For example, if there were two stores and each store was deducted $10, they would usually ask for $1,000 for each store in the settlement. The deducted amount was relatively large, usually around 60% or even more. Recently, Keith's law firm has also looked at sales in some cases. If the sales are large, the settlement amount is high.

- DAVID: The settlement is strictly based on the sales volume of the infringing products. If no product is sold or very few are sold, the settlement is generally 2,000-3,000 USD. The higher the sales volume, the higher the settlement requirement.

- EPS: The settlement is based on how many infringing products were sold. If you didn't sell any, the settlement would be a few thousand dollars. If you sold dozens or hundreds of units, they would ask for tens or hundreds of thousands of dollars to settle. So if you sold a lot and were caught by EPS, it would be very difficult to settle.
- HSP/DBL/SMG/Ference/ Sladkus/SKGF settled based on the frozen amount.

**Attorney Fees:** SellerDefense cooperates with many Chinese and American lawyers.

- Small cases (cases with frozen amounts less than $10,000): a fixed fee of RMB 1588-2000 is charged.
- Large amount cases (cases with frozen amounts greater than $10,000): a fee of a certain percentage of the recovery will be charged.

### [Q] How should I respond after being sued? What are the consequences of not responding to the lawsuit and what results can be achieved by responding to the lawsuit?

- If PayPal is frozen, the result of not processing it will be that the PayPal balance will be cleared and the account will be permanently frozen.
- If AliExpress is sued, AliExpress will freeze your balance when it receives a temporary freezing order (TRO), but the store can operate normally and subsequent funds can be withdrawn. If there is no settlement, law firms such as GBC will not get the money. Therefore, if the amount frozen on your AliExpress is relatively small, such as 1,000 US dollars, you do not need to settle. If the amount is relatively large, a settlement is required, and GBC's settlement fee requirement for AliExpress is much lower than that of Paypal.
- If Wish is sued, generally Wish will deduct a sum of money from you, and then you can operate your store normally. However, if you are sued by GBC, after the default ruling, Wish will deduct money from time to time and treat you as an ATM. Therefore, if GBC sues Wish, you should reach a settlement as soon as possible.
- Currently, if a lawsuit is filed and the settlement is completed, the AliExpress and Wish stores can definitely be restored, and the PayPal account can generally be restored, but PayPal may do a secondary review and close some accounts that they believe to be higher-risk and less valuable to them, but this situation rarely happens.

### [Question] Is reconciliation 100% likely to be successful?

All settlements can be successful. The key is how much money is required for the settlement and how long it will take.

### [Question] After being sued, should I file a lawsuit or seek settlement?

Currently, the vast majority of cases are settled through negotiation. If the amount involved is large and you can prove that you have not infringed upon any rights, you can consider filing a lawsuit. However, the lawsuit will take a longer time and you will have to pay more attorney fees. In addition, most lawsuits end with a settlement with the plaintiff.

**[Q] How many emails will I receive after being sued?**

Usually 2 letters:

1) One is an email from the platform. If your PayPal is frozen, PayPal will send you an email telling you that you are involved in a lawsuit and your account cannot be used without resolving the issue.

2) An email from the other party's law firm, formally notifying you.

If you want to reach a settlement, you can do so when you receive any email. In addition, the other law firm may send you multiple emails later to inform you of the progress of the case, such as emails about trial in absentia, etc. Please note that some cases that are being settled may also receive emails about trial in absentia. These are mass emails and do not mean that your case has not been processed.

**[Q] What is the settlement process?**

Registration information => Information sent to plaintiff's lawyer => Plaintiff's lawyer issues a settlement agreement => Seller accepts and signs => Pays attorney's fees => Signs and sends settlement agreement to plaintiff => Plaintiff sends signed settlement agreement to platform for remittance => After remittance is completed, plaintiff asks court to issue a withdrawal letter => Plaintiff sends the withdrawal letter to platform => Account unfrozen

**[Question] Does the law firm know how much money is in my account?**

After the law firm files a lawsuit in court, it will ask the court to let the platform disclose the amount of money you have frozen, so the lawyer will have access to the data sent by the platform.

For PayPal, AliExpress, and Amazon, this is the balance of your account that was frozen at that time.

For Wish, the Wish platform may deduct a sum of money and then inform the law firm of the amount of the money. From the perspective of protecting the seller, Wish may help the seller conceal it appropriately.

**[Question] My Paypal funds have been frozen. Can I refund the customer to reduce the loss?**

If you don't reconcile and give up your account, then yes.

If you want to settle, this method will not work, because after Paypal and other platforms receive the court's temporary freezing order TRO, they will freeze your funds, for example, $5000, and then inform GBC and other lawyers that your frozen amount is $5000. If you refund $4000, GBC will still settle based on $5000, and will not settle based on your latest balance. In fact, they usually only ask Paypal for your data once.

**[Question] My Paypal account has been frozen for $300. Can I continue selling with my eBay account?**

GBC only freezes the Paypal account, not the eBay account. If Paypal is frozen for $300, GBC will require at least $2,000 for settlement. If you do not reach a settlement, there will generally be no problem with the eBay account, and you can switch to another Paypal to receive payments and continue selling.

However, if you do not settle or respond to the lawsuit, you will end up being tried in absentia. After a while, GBC will go to your eBay account and buy a normal product, then obtain your new PayPal and continue to freeze your new PayPal. Even if you do not sell infringing products later, you will lose the case because of the absentia judgment. You need to repay the plaintiff hundreds of thousands of dollars, and the money on the original PayPal is not enough. The plaintiff has the right to continue to freeze your other assets until you settle.

As for EPS law firm, they will freeze your eBay account.

**[Question] My Paypal has been frozen and I choose to settle. Can I continue my business during the settlement process?**

After your account is frozen, GBC will ask the platform to disclose the frozen amount, for example, if it is $3,000, GBC will settle based on this amount, and subsequent deposits will generally not be used as a reference for settlement.

However, we have encountered a situation where a seller had more than 8,000 US dollars frozen. GBC agreed to settle for 7,000 US dollars. The seller delayed signing for a few days. As a result, GBC said that it could not be settled at 7,000 because they later asked Paypal for data again. The seller's account balance became more than 30,000 US dollars. GBC wanted 25,000 US dollars. In the end, the seller had no choice but to settle.

So if you are a big seller, try not to operate your business during the settlement process to avoid greater losses.

If you are a small seller, don't worry, because it takes time to ask Paypal for the data again, and GBC will not waste time asking for it again.

In addition, for other platforms, such as Wish and AliExpress, they will only provide the amount you have frozen at that time.

**[Question] My Paypal has been frozen. Can it be restored after settlement?**

Settlement is a necessary condition for Paypal's recovery, but not a sufficient condition.

In other words, without a settlement, Paypal will not be able to recover, but even with a settlement, there is a small chance that Paypal will not be able to recover.

After the settlement, Paypal's security department will review some accounts. If Paypal's security department finds that your business is small, or that you are doing counterfeit products or other problems they deem, they will continue to restrict your account.

The lawyers' responsibility is to ensure the success of the settlement; they cannot influence Paypal. Currently, most accounts are directly restored after the settlement.

**[Question] My eBay account has been sued, but my PayPal account has not been sued. Can we reach a settlement in this case? If so, how much compensation will I have to pay?**

First of all, I need to explain why this happens: Everyone should know that GBC will only freeze PayPal accounts, not eBay accounts. In order to freeze PayPal accounts, GBC must first obtain the seller's PayPal account. They will actually purchase the seller's products, then obtain the PayPal account set up for the purchased products, and then file a case to have the seller freeze it.

Please note that one eBay account will have one PayPal account set up, but each product can have a different PayPal account for receiving payments. For example, the PayPal account set up for eBay account ebayA is PayPalA, but the payment for the product may be PayPalB.

Law firms such as Keith and EPS only take screenshots to collect evidence on eBay because it is efficient and will not be discovered. Therefore, they will not know the PayPal set up for payment on the product. They can only freeze the eBay account, then ask eBay to provide the PayPal set up on the eBay account, and then freeze this PayPal.

In this case, if the eBay account is very important and needs to be resolved through a settlement, and most of the time the PayPal account is set up with little money, it seems that Keith will ask for a minimum amount of money for settlement, such as 1,000USD-2,000USD, and the EPS will be settled based on the sales amount and quantity of your infringing products. If you sell a lot, it will require tens of thousands of dollars for settlement.

As for why eBay restricted the account and removed all products, this is eBay's current handling strategy, which was decided by the platform, not the plaintiff's request for removal. Currently, eBay does not have much experience with rogue law firms, and as a traditional American company, it has no flexibility in handling the matter, which has caused great losses to sellers.

**[Question] I received a message from eBay saying that I was sued, but neither eBay nor PayPal has frozen my account. What should I do?**

This has happened in cases involving Keith Vogt and other law firms, but GBC will not do this.

The reason is that Keith and other law firms collected screenshots on eBay, but because no orders were placed, they did not know how to collect payments through PayPal for the infringing postings.

After collecting evidence, they have a list of infringing eBay accounts + infringing product item IDs, and then file a case and submit it to the court. After the court passes a temporary freezing order (TRO), the law firm will ask eBay to freeze these accounts and tell the law firm the following information about the sellers:

- Sales volume of infringing products on eBay
- Detailed information of the seller's eBay account, including the registrant's name, address, eBay account registration email address, and PayPal email address bound to the backend.

Please note that the law firm and eBay have now reached an agreement that the seller's eBay account will not be restricted when a temporary freezing order is issued. However, if the seller does not handle it, the seller's account will be frozen after the trial in absentia and all products will be removed from the shelves. However, I haven't heard from sellers for a long time, so I don't know the time and strength of the execution in absentia, but it was indeed like this in the past.

Normally, the law firm will take the email address they received to PayPal and request a freeze on the seller's PayPal account. However, recently there has been a case where the seller was indeed sued, and neither eBay nor PayPal froze the account.

SellerDefense speculates that there are the following possibilities:

1) eBay and PayPal are now two companies. eBay notified the seller first, and PayPal did not have time to freeze the funds, so it froze the funds after a while.

2) eBay does not provide PayPal to law firm sellers, but this possibility is unlikely. If eBay does this, it will violate court regulations and will not benefit eBay.

If this is the case, i.e. eBay and PayPal have not frozen your account, but you have been sued, we recommend:

1) If both eBay and PayPal are important, they must be dealt with and the defendant list must be obtained for verification. The defendant list will only be available a long time after the temporary freezing order is issued.

2) If the settlement conditions are too high and you consider giving up, then it is not recommended to use eBay or PayPal.

**[Question ] My account has not been sued, but I just found out that GBC bought things on my eBay account. How can I reduce the risk and loss?**

If GBC is phishing, in most cases they will judge that your product infringes upon your rights, and you will most likely be sued later. If you are phishing on eBay, you will be sued if you post a payment form for PayPal.

After discovering that you have been phished, first determine whether you can abandon the operation of this eBay account. If you can, withdraw all the money from PayPal, close the eBay store, and ignore the subsequent lawsuits. If you need to keep the eBay account, there are two ways to do it:

1) No settlement: immediately change the PayPal account for payment, do not use the original PayPal account that was phished, and withdraw all the money from the PayPal account that was phished. In this way, the subsequent lawsuit will generally not affect the old eBay account and the newly bound PayPal account; but there will be a secondary freezing issue, please refer to other issues in this post;

2) Settlement: Leave 2,000 USD in the old PayPal, and then switch to PayPal; because GBC's minimum settlement requirement is 2,000 USD, they will initiate a lawsuit, and PayPal will tell GBC your account balance. If it is a little more than 2,000 USD, they will ask for 2,000 USD for settlement. If the balance is less than 2,000 USD, they will also ask for 2,000 USD. At that time, your account balance is insufficient and you will need to transfer it by wire, which is more troublesome.

**[Question] I received news that several Paypal accounts were frozen by GBC. These Paypal accounts are used to collect payments in different eBay stores. What should I do?**

[Answer] Currently, when GBC files cases, each case has a list of defendant stores. If the lawsuit is against an Ebay store, these stores will be on the list. Please note that Paypal accounts are not on the defendant list.

When GBC places an order to collect evidence, it will know which eBay store sold the infringing product, and will also know the PayPal that received the payment. They will take screenshots of the products and ordering process of this eBay store, and then add the eBay store to the list of

defendants. After obtaining the court's temporary freezing order TRO, they will send a letter to PayPal requesting the freezing of these PayPal accounts. Originally, GBC would not notify eBay, but now GBC will also tell eBay, and eBay will later send an MC999 internal message to tell the seller to deal with it.

When Paypal receives a freezing email, it needs to determine which eBay store has been sued. This requires waiting for the defendant list to be released. When Paypal receives the freezing email, there is no list. At this time, the seller needs to check based on the GBC evidence collection address.

If it is found that GBC has placed orders from N eBay accounts, and these accounts are not all on the defendant list, then the stores that have not been sued will be sued again. For example, GBC purchased products from the following stores:

Store A => Receive payment via Paypal A

Shop B => Receive payment via Paypal A

If Paypal A is frozen and it is found that only store A is on the defendant list, store B will be sued again and Paypal A will be frozen again.

How long was the interval between the two cases? We don't know.

In this case, you need to consider that if you want to keep Paypal A, you will need to settle twice, each time for at least US$2,000.

**[Question] How long will it take for GBC to be frozen after obtaining evidence?**

It is impossible to give an exact time for this. GBC posts about 10+ cases every month, for example:

All cases issued by GBC in 2019: https://sellerdefense.cn/gbc-case-2019

All cases issued by GBC in 2018: https://sellerdefense.cn/gbc-case-2018

GBC currently represents more than 50 brands. Some old brands file 1-2 cases a year, while some new brands file 5-10 cases a year. Their evidence collection is also sporadic. If you are unfortunate enough to be collected by GBC, they will generally sue you the next time they file a case for this brand:

1) If it is an old brand, you may have to wait for several months or more than half a year.

2) If it is a new brand, it may take weeks or months.

So the time is not certain, but we currently have statistics on GBC cases, so you can ask us after a while.

**[Question ] My Amazon account has been frozen. Will the money that comes in later be frozen as well?**

If a law firm sues an Amazon seller, Amazon will suspend transferring funds to the seller.

For example, if the original balance is 3,000 U.S. dollars and a freezing order is suddenly received, Amazon will not transfer the funds when the transfer time comes, and the money received from subsequent operations will also be temporarily kept by Amazon.

So what figure did the law firm settle with? According to the data from Amazon that the law firm received, if your balance was $3,000 when you froze it, then Amazon would normally send the law firm $3,000, and the law firm would later settle with $3,000.

However, if the lawyer later asks Amazon to disclose your account balance data again, the settlement will be based on the latest balance, which will be very disadvantageous to the seller.

**[Question ] My AliExpress account has been frozen, and the money in the account has been frozen. Now I am required to appear in court within 21 days. If I do not appear in court, a final judgment will be made. What should I do?**

First of all, if you are a seller on AliExpress, you don't have to worry about the default judgment (or default judgement), because even if there is a default judgment, it can still be settled.

Because the money in AliExpress can only be transferred to GBC after you and GBC sign a settlement agreement. If you don't sign it, it will be frozen in AliExpress.

If the amount you have frozen is relatively small, such as a few hundred US dollars, since the GBC settlement requires at least 2,000 US dollars, settlement is not recommended at this time. It is not too late to settle later, because your store can still continue to operate, and subsequent funds can be withdrawn.

If the amount of money you have frozen is quite large, such as tens of thousands of US dollars, you can try to reach a settlement, since the money has been frozen and is not yours.

**[Q] I was sued by EPS? What should I do?**

EPS (Epstein Drangel LLP) can be said to be the most hardcore and smelly law firm.

This law firm is located in New York, USA, and recently represented Mattel's Thomas the Tank Engine. Its accounts on eBay, Wish, AliExpress/Alibaba have been frozen. If GBC deals with eBay, it will only freeze PayPal, and the eBay account will not be touched. EPS will not only freeze

PayPal, but will also file a complaint with eBay, asking eBay to restrict your account and remove all your products until you reach a settlement. However, after the settlement, the account and products will need to be put back on the shelves and will no longer be ranked.

If EPS sues a wish seller, the wish account will generally be blocked, and the only way to restore it is through settlement.

If you are unfortunate enough to be sued by EPS, the first step is to confirm the sales data and sales amount of the infringing products. If there are a lot of them, it will be difficult to handle, and they may require a hundred thousand dollars to settle (this is the same amount if 1,000 infringing products were sold). If you only sell a few, they may be able to settle for a few thousand dollars.

EPS is also processed very slowly, and the most annoying thing is that the lawyer fees for handling EPS cases are generally high, usually starting from 10,000 RMB.

**[Question] My wish account was sued by GBC and more than 300 US dollars were deducted. Should I settle?**

If the amount of money deducted is not much, the Wish store can continue to operate. However, if there is no settlement, there will be a risk of secondary deductions, that is, when the case is judged by default, the court will order you to compensate the plaintiff a sum of money, which is generally tens or millions of dollars. After that, Wish will deduct money from the seller's Wish account from time to time until the total amount deducted meets the default judgment amount. If you want to keep your account, it is best to settle with GBC, otherwise it will be very troublesome to handle the subsequent secondary deductions.

**[Question] My wish account was sued by Keith and more than 5,000 US dollars were frozen. Should I settle the case? What are the consequences of not settling the case?**

First of all, for the Wish platform, if only a sum of money is deducted and there is no settlement, it can continue to operate temporarily, but it will be tried in absentia later and Wish will deduct money again and again.

If only the money is deducted, there are two situations: less deduction and more deduction:

1) Small deductions: If you do not reach a settlement, you will only be fined once, but you will face the risk of a second deduction later, which is very troublesome to settle.

2) A lot is deducted: Because you can get part of the money back after the settlement, the attorney fee usually starts from 2000 RMB, about 300 USD. If 5000 USD is frozen, Keith usually charges 50%-60%. You can get back 2000 USD, and there will be some money left after deducting the attorney fee. If you do not settle, you will not get back the 5000 USD.

**[Q] How long does it take to reach a settlement after receiving the email from the law firm?**

Different platforms have different time limits:

1) Paypal: This is the most urgent, because Paypal does not provide any protection for sellers. It is most convenient to have the law firm freeze your Paypal account. That is, if the law firm does not settle with you, all the money in your Paypal will be gone, and the account will be permanently frozen. After receiving the lawyer's email, it usually takes 21 days to process. If it takes too long, such as 1 month, the case will enter the trial in absentia procedure (default), and the court will rule that you lose. You will lose both the money and the account. You can also seek settlement with GBC later, but you will not get any money back. The account may be restored after GBC withdraws the lawsuit.

2) AliExpress: There is no time limit for this, because GBC will not get the money without a settlement.

3) Wish: In case of settlement after trial in absentia, the withheld money cannot be recovered, and the settlement can only be based on the money received by the plaintiff's law firm in the trial in absentia. This is very troublesome and time-consuming; therefore, Wish settlement should generally be done as soon as possible.

4) Amazon: After the trial in absentia, Amazon's lending function will probably not be restored. As for the specific situation, since there are not many cases at present and most of them are handled in a timely manner, we apologize that we cannot provide any preparation information at this time.

**[Question] After I submit my documents, how long does it usually take for the settlement agreement to be issued?**

Sellers usually receive two freezing emails. One is sent by the platform, such as Paypal. This should be the first time the seller knows that his account has been frozen. The other is sent by law firms such as GBC, which officially informs the seller that his account has been frozen.

The email sent by the platform was earlier than the email sent by the law firm, because after the law firm filed a lawsuit, it first applied to the court for a temporary freezing order (TRO) on the seller's financial account. This TRO takes a long time. TRO is used to freeze the seller's financial account (Paypal account, AliExpress account, Wish account). The law firm will soon initiate a preliminary injunction, and then this period will be longer, and the law firm can notify the seller.

Afterwards, the law firm will ask the platform to disclose the seller's frozen amount data. This usually takes some time, perhaps weeks. You can imagine that the platform will not be so active in providing data. After all, it will only do harm to the platform and no good.

The law firm can only reach a settlement after it has mastered the seller's frozen amount data provided by the platform. So if your Paypal was frozen yesterday and you go to settle today, you usually have to wait 2-3 weeks to get the settlement agreement. If you receive a freezing email from Paypal, wait a few days, and then receive a freezing email from GBC or other law firms, and then start to settle, perhaps GBC has already obtained the platform's data at this time, in which case the settlement agreement will be issued quickly.

**[Q] After the settlement, how long will it take for my account to be restored?**

If it is a Paypal account and the balance in the Paypal account is sufficient for the settlement, it can usually be restored in 2-4 weeks.

If it is an AliExpress, Wish, or Amazon account, it will be slower, possibly taking several months, as these platforms are slower in processing deductions.

**[Question] Why did the platform delay deducting funds after I signed the settlement agreement?**

We can consider this question from the platform's perspective: Is it better to give the money to the law firm quickly or slowly?

Obviously, if the platform cooperates every time and gives the money on the platform to the law firm immediately after receiving the settlement agreement, there will be two bad consequences: first, the law firm will be very efficient in making money, and their interest in the platform will grow, which will freeze more platform sellers and ultimately harm the interests of the platform. Therefore, the platform will generally delay deducting money from the law firm for a long time. In this way, the defendant will urge the defendant's lawyer, and the defendant's lawyer will urge the plaintiff's law firm. The process of the plaintiff getting the money will be cumbersome and lengthy, making them feel that this money is not so easy to earn; second, the more money stays on the platform in a day, the more funds the platform can use.

However, even if it is delayed, the money will eventually be deducted, especially for Wish. The deduction will not affect the seller's business, so the seller's anxiety is understandable, but only Wish knows when the Wish platform will deduct the money.

**[Question] What will be the result if the seller gives up the appeal because the amount is small? Will the results be different on different platforms?**

- Paypal: If you give up, your account will be permanently frozen, and all the money will be transferred to the law firm. The subsequent law firm can purchase normal products in your store to obtain your new Paypal and then continue to freeze your new Paypal.
- AliExpress: No problem, the store can continue to operate and there will be no other impact.

- Wish: No problem, the store can continue to gain experience and there will be no other impact.
- Amazon: Store lending has been suspended and sellers cannot receive money from Amazon, so this must be dealt with if they want to continue operating.

**[Question] If the seller is absent and fails to appear, who will transfer the frozen funds after the default judgment fails? The court, the law firm, or the platform. Can the store continue to operate after the failure?**

- Paypal: If the seller does not resolve the default, the court will require Paypal to transfer all funds; if eBay and other accounts are not sued, they can continue to operate.
- AliExpress: The seller was absent and the law firm could not get the money because AliExpress' funds were kept in a Singapore bank, unlike Paypal's funds which were kept in a US bank.
- Wish: When Wish receives a freezing order after an absence, the money deducted from the seller will be transferred to the law firm.
- Amazon: In the event of absence, the account balance will be transferred to the law firm (there is no actual instance of Amazon absence, so it is not clear yet).

**[Question] Zhi Ge has a question for you. eBay has been seized by GBC but has not been frozen. At this time, if I change PayPal and cancel the original PayPal, can I avoid being sued? If I cannot avoid it, can he directly freeze my new PayPal? Thank you!**

If you cancel the original pp, GBC will not be able to freeze this pp, but GBC will come to your eBay store after a while, buy a normal product to get your new pp frozen, it will be endless.

Because GBC is suing your eBay store, but it is the PP that is frozen. No matter how the PP changes, as long as the eBay store is still in operation, you should either settle or give up. Changing the PP all the time is not a long-term solution.

**[Question] How to deal with the product being phishing orders from GBC? Will the order be frozen? Orders have been placed on several stores. Can I avoid this by blocking the US market?**

[Answer] Currently, only a few law firms such as GBC and SMG place orders for evidence collection. Most law firms do not place orders for evidence collection, which means that your evidence may be collected but you don't know it.

If it is confirmed that an order has been placed by GBC, GBC is generally sure that you have infringed their rights, and they will most likely sue you, and freeze your account after the lawsuit. If it is Wish, GBC will ask Wish to impose a fine, but the store can operate and lend money normally.

If you ignore it, GBC will continue to deduct money after the trial in absentia until the amount of the trial in absentia is satisfied. The amount is a lot, usually hundreds of thousands of US dollars, so unless you give up this Wish store, you must deal with it.

If you find that you have been ordered by GBC, it is recommended that you take a vacation and then continue to operate after the problem is resolved. Otherwise, you don't know how much money GBC will freeze when they sue you and freeze your account.

If you block the US market and can prove that you do not ship to the US, then GBC will have no jurisdiction and they will not be able to sue you.

If you have other questions, you can add Wang Zhi's WeChat: dearzhi2019



| Type and press Enter... | 🔍 |
|---|---|

SellerDefense WeChat Official Account



US law firm case settlement agency



SellerDefense Xiaohongshu



## Law firm agency brand

GBC Agent Brand List

Keith's Agent Brands

EPS Agent Brand List

David's Agent Brands

## Useful links

How can cross-border sellers reduce the risk of being sued for infringement?

AliExpress Intellectual Property Zone

DHgate Intellectual Property Zone

Ebay VERO

How to Search a U.S. Trademark

How to search a Chinese trademark

The Basics of Litigation Settlement

---

## Categories

Baker

David

EPS

FERENCE

Flener

GBC

GulbransenLaw

HSP

Johnson & Pham LLP

Keener

KEITH

LOEB

Marshall

Saper

SKGF

SLADKUS

SMG

Spence PC

Thoits

Uncategorized

Other Law Firms

SellerDefense.cn 2017-2022

Shanghai ICP No. 13015943-1



Case List                                Case agency

Law firm information        Frequently asked questions

other        about

# BRAND LIBRARY (TEXT VERSION)

front page  /  Brand Library (Text…

| Plaintiff Company | Brand products | Type of rights protection | Law Firm |
| --- | --- | --- | --- |
| TOYOTA MOTOR CORPORATION | Toyota | Trademarks Toyota / Lexus / TRD / TACOMA | GBC IL |
| General Motors LLC | General Motors | TrademarkBuick / Chevrolet / Z71 / TA HOE | GBC IL |
| Adidas AG et al | Adidas ADIDAS | trademark | SMG FL |
| The North Face Apparel Corp. | THE NORTH FACE | trademark | SMG FL |
| Mycoskie, LLC | TOMS shoes | trademark | SMG FL |

| Abercrombie & Fitch Trading Co. | ABERCROMBIE & FITCH | trademark | SMG FL |
| YETI COOLERS, LLC | YETI | trademark | SMG FL |
| APPLE CORPS LIMITED et al – United Kingdom | THE BEATLES | trademark | SMG FL |
| Berluti SA / LOUIS VUITTON MALLETIER | Louis Vuitton LV / BERLUTI | trademark | SMG FL |
| Goyard St-Honore | GOYARD | trademark | SMG FL |
| Tiffany (NJ) LLC | Tiffany | trademark | SMG FL |
| Fendi, Srl | FENDI | trademark | SMG FL |
| Gucci America, Inc. | GUCCI | trademark | SMG FL |
| Superhype Tapes, Ltd. | LED ZEPPELIN | Trademarks & Copyright | AMS IL |
| Rubik's Brand, Ltd | RUBIK'S CUBE | Trademarks & Copyright | AMS IL EPS NY |
| ZAG America, LLC | MIRACULOUS LADYBUG | Trademarks & Copyright | AMS IL |
| Pow! Entertainment, LLC | STAN LEE | trademark | HSP IL |
| Zuru (Singapore) Pte., Ltd. et al | ROBO FISH | Trademarks & Copyright | Thoits Law NY |

| Art Ask Agency | ANNE STOKES | Trademarks & Copyright | HSP IL |
| Akamatsu Takayoshi | KANAHEI | Trademarks & Copyright | HSP IL |
| Grumpy Cat Limited | GRUMPY CAT | Trademarks & Copyright | HSP IL |
| OFF-WHITE LLC | OFF-WHITE | trademark | EPS NY |
| SMART STUDY CO., LTD. | BABY SHARK / PINK FONG | Trademarks & Copyright | EPS NY |
| Kenzo | Kenzo Takada | trademark | GBC IL SMG FL |
| SPIN MASTER LTD | FLUTTERBYE FAIRY | Trademarks & Copyright | EPS NY |
| IDEAVILLAGE PRODUCTS CORP. | COPPER FIT | Trademarks & Copyright | EPS NY |
| Zippo Manufacturing Company. | ZIPPO | Trademark & Appearance | GBC IL |
| Charles Brit Turner | BLACKBERRY SMOKE | Trademarks & Copyright | Keith I.L. |
| Ffrench, Robert Andrew DBA Hoops Innovation Ltd. | Shooting hand correction device SHOTLOC | Trademark & Design Patent | Keith I.L. |
| General Tools & Instruments, LLC | ANGLE-IZER measuring ruler | Trademarks & Copyright | Keith IL Keener IL |
| CamelBak Products, LLC | Camelback Outdoor CAMELBAK | trademark | Keith I.L. |

| DYNAMITE MARKETING, INC. | KEY NINJIA Multifunctional key storage ring | Trademark & Copyright & Design Patent | Keith IL<br>David IL |
| --- | --- | --- | --- |
| DYNAMITE MARKETING, INC. | WALLET NINJA Universal Tool Card | Trademark & Copyright & Design Patent | Keith IL<br>David IL |
| FAIRLY ODD TREASURES, LLC | SIR PERKY FIGURE | Trademark & Copyright & Design Patent | Keith IL<br>David IL |
| FAIRLY ODD TREASURES, LLC | MR.BANANA wine bottle stopper | Trademark & Copyright & Design Patent | Keith IL<br>David IL |
| FAIRLY ODD TREASURES, LLC | TOILET GOLF POTTY PUTTER | Trademarks & Copyright | Keith IL<br>Flener IP Law, LLC IL |
| BRITTO CENTRAL, INC. | ROMERO BRITTO | trademark | Keith<br>I.L. |
| Rafael Mantesso | Bull TerrierJIMMY THE BULL | Trademarks & Copyright | Keith<br>I.L. |
| ORALDENT LTD | POWER FLOSS Toothbrush | Trademarks & Copyright | Keith<br>I.L. |
| MSM DESIGN AND ENGINEERING LLC | TORQBAR Fidget Spinner | trademark | Keith<br>I.L. |
| VIAHART,LLC | BRAIN FLAKES | trademark | CREEDON PLLC TX<br>David IL<br>SAPER LAW OFFICES, LLC IL |
| STANLEY BLACK & DECKER INC | DEWALT Batteries | trademark | Keith<br>I.L. |
| Board of Trustees of The University of Arkansas | RAZORBACKS | trademark | Keith<br>I.L. |

| Polyblank Designs Limited | PETS ROCK | Trademarks & Copyright | Keith I.L. |
| MILLENNIUM IP, INC. | The Expendables | trademark | Keith I.L. |
| Wham-O Holding, Ltd | FRISBEE | trademark | Keith I.L. |
| Wham-O Holding,Ltd | HULA HOOP | trademark | Keith I.L. |
| Mister Twister, LLC | MISTER TWISTER FISH BAIT | Trademarks & Copyright | Keener IL |
| SEKIGUCHI CO., LTD. | MONCHHICHI | Trademarks & Copyright | Keith I.L. |
| MERCIS BV | MIFFY | Trademarks & Copyright | Keith I.L. |
| Iron Maiden Holdings, Ltd. | IRON MAIDEN | Trademarks & Copyright | Keith IL AMS IL |
| Global Merchandising Services Ltd. | MOTORHEAD | trademark | Keith I.L. |
| PINK FLOYD (1987) LIMITED | PINK FLOYD | trademark | Keith I.L. |
| FRIDA KAHLO CORPORATION | FRIDA KAHLO | Trademarks & Copyright | Keith I.L. |
| GIVENCHY SA | Givenchy | trademark | GBC IL |
| The Final Co LLC | FINALSTRAW folding straw | Design Patent | GBC IL |
| Snappi Holdings (PTY) Ltd. | Diaper buckle SNAPPI | trademark | GBC IL |

9/24/24, 3:35 PM
Brand Library (text version) - Seller Defense
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 30 of 137 PageID #:116

| Eagles, Ltd. | eagles | trademark | GBC IL |
| Marc Jacobs Tradem arks | MARC JACOBS | trademark | GBC IL |
| Nectar Collector Colo rado | NECTAR Electronic C igarette Silicone Tube | trademark | GBC IL |
| Nike, Inc. | NIKE | trademark | GBC IL |
| Michael Kors, LLC | MICHAEL KORS | trademark | GBC IL SMG FL |
| Canada Goose Inc. | CANADA GOOSE | trademark | GBC IL |
| Chanel, Inc. | CHANEL | trademark | GBC IL SMG FL |
| Patagonia, Inc. | Patagonia | trademark | GBC IL |
| Bose Corporation | Dr. BOSE | trademark | GBC IL |
| Deckers Outdoor Cor poration, et al | UGG | Trademark & Design Patent | GBC IL |
| Calvin Klein Tradema rk Tr | CALVIN KLEIN | trademark | GBC IL |
| Canada Goose Inc. | CHROME HEARTS | trademark | GBC IL |
| Swarovski Aktiengese llschaft et al | SWAROVSKI | trademark | GBC IL Baker IL |
| Entertainment One U K Ltd. | PEPPA PIG | Trademarks & Copyri ght | GBC IL |

| Spin Master Ltd. et al | PAW PATROL | Trademarks & Copyright | GBC IL |
| Richemont International SA Richemont Group | CARTIER/MONTBLANC/VAN CLEEF | trademark | GBC IL SMG FL |
| Herschel Supply Company | HERSCHEL | trademark | GBC IL |
| Gold's Gym | GOLD'S GYM | trademark | GBC IL |
| Rimowa GmbH | RIMOWA | Trademark & Design Patent | GBC IL |
| Levi Strauss & Co. | Levis LEVIS | trademark | GBC IL |
| Trias Holding AG | MCM | trademark | GBC IL |
| Entertainment One UK Ltd. | PJ MASKS | Trademarks & Copyright | GBC IL SMG FL |
| COCOON INNOVATIONS, LLC | GRID IT Storage Bag | Trademark & Design Patent | GBC IL |
| Eye Safety Systems | ESS Tactical Glasses | trademark | GBC IL |
| Monster Energy Company | Monster Energy | trademark | GBC IL |
| Lululemon Athletica Canada. | LULULEMON | trademark | GBC IL |
| Burberry Limited – United Kingdom | BURBERRY | Trademarks & Copyright | GBC IL SMG FL |

| Games Worshop | WARHAMMER | trademark | GBC IL |
|---|---|---|---|
| Popsockets LLC | Balloon Stent POP | Trademark & Design Patent | GBC IL |
| Fitness Anywhere LLC | TRXTRAINING Resistance Bands | Trademark & Design Patent | GBC IL |
| Kendra Scott, LLC | KENDRA SCOTT | Trademark & Design Patent | GBC IL |
| Volkswagen Group of America, Inc. | Volkswagen series VOLKSWAGEN | trademark | GBC IL SMG FL |
| LVMH SWISS MANUFACTURES | TAG HEUER | Trademark & Design Patent | GBC IL |
| NBA Properties, Inc. | American professional sports leagues NBA/MLB/NHL/NFL | Trademarks & Copyright | GBC IL |
| River Light V, LP | TORY BURCH | trademark | GBC IL |
| Sandisk LLC | SANDISK | trademark | GBC IL |
| Este Lauder Cosmetics Ltd | MAC | trademark | GBC IL |
| Chapter 4 Corp. | SUPREME | trademark | GBC IL |
| Studio Peyo SA | THE SMURFS | Trademarks & Copyright | GBC IL |
| Tommy Hilfiger Licensing LLC | TOMMY HILFIGER | trademark | GBC IL |

| Christian Dior Couture SA | DIOR | trademark | GBC IL |
| Bulgari, SpA | BULGARI | trademark | GBC IL |
| PRL USA Holdings Inc | POLO Clothes Bag | trademark | GBC IL |
| Benefit Cosmetics LLC | BENEFIT | trademark | GBC IL |
| HD USA, LLC | Harley Davidson | trademark | GBC IL |
| Gianni Versace Srl | VERSACE | trademark | GBC IL SMG FL |
| SUGARTOWN WORLDWIDE LLC | LILLY PULITZER | Trademarks & Copyright | GBC IL |
| Oakley, Inc. | OAKLEY | trademark | GBC IL |
| LUXOTTICA GROUP SpA, and OAKLEY, INC. | RAYBAN&OAKLEY | trademark | GBC IL SMG FL |
| Halo Acoustic Wear LLC | COZYPHONES 儿童睡眠耳机 | 商标&版权 | David IL |
| 3 BEES & ME INC. | 3 BEES & ME | 商标&专利 | MESTECHKIN LAW GROUP P.C. NY |
| MPL COMMUNICATIONS LIMITED | 保罗·麦卡尼 PAUL MCCARTNEY | 商标 | SMG FL |
| Brabus GmbH | 巴博斯 BRABUS | 商标 | HSP IL |

| THOSE CHARACTERS FROM CLEVELAND | 爱心熊 CARE BEARS | 商标&版权 | HSP IL |
| --- | --- | --- | --- |
| Elenco Electronics, Inc. | SNAP CIRCUITS | 商标 | GBC IL |
| Rolex Watch U.S.A., Inc. | 劳力士 ROLEX | 商标 | SMG FL |
| EMOJI COMPANY GMBH | EMOJI 表情 | 商标&版权 | HSP IL |
| Hydraflow Industries Limited | SUSHEZI 寿司模具 | 商标&图片版权 | Keith IL |
| POFFO, BARBARA LYNN | 兰迪.萨维奇 RANDY SAVAGE | 商标 | Keith IL |
| Hugo Boss Trade Mark | 雨果博斯 HUGO BOSS | 商标 | Baker IL |
| DOMINIQUE WILKINS | 多米尼克·威尔金斯 DOMINIQUE WILKINS | 商标 | Sladkus GA |
| Ideavillage Products Corp. | HD VISION 眼镜 | 商标 | EPS NY |
| CELINE CORPORATION FRANCE | 赛琳 CELINE | 商标 | GBC IL |
| Costa Del Mar,Inc | COSTA DEL MAR 眼镜 | 商标 | GBC IL |
| Innovation First, Inc. | 赫宝 HEXBUG | 商标 | GBC IL |
| OUYEINC LTD. | PRO-WAX100 融蜡机 | 商标 | Barney & Karamanis, LLP IL |
| TALISMAN DESIGNS, LLC | BACON BIN 猪油罐 | 商标&版权 | Ference PA |

9/24/24, 3:35 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 35 of 137 PageID #:121
Brand Library (text version) – Seller Defense

| MGA Entertainment, Inc | 惊喜娃娃 L.O.L. SURPRISE! | 商标&版权 | AMS IL |
|---|---|---|---|
| VIACOM INTERNATIONAL INC | 忍者神龟 TMNT | 商标&版权 | AMS IL |
| M. P. PUBLISHING APS + UNIVERSAL MUSIC GmbH d/b/a BRAVADO | VOLBEAT乐队 | 商标&版权 | HSP IL |
| PALACE SKATEBOARDS GROUP and GSLT HOLDINGS LIMITED, | PALACE潮牌 | 商标 | EPS NY |
| Valentino Rossi | 瓦伦蒂诺·罗西 VALENTINO ROSSI | 商标 | HSP IL |
| Morale Patch Armory LLC | MORALE PATCH臂章 | 商标 | Keener IL |
| Nowstalgic Toys, Inc. | 手指蜜蜂 BRIGHT BUGZ | 商标&版权 | Keener IL |
| Hardy Way, LLC | 埃德·哈迪 ED HARDY | 商标 | HSP IL |
| OSPREY LLC | FROGLOG动物救援器 | 商标&版权 | Ference PA |
| Nicholas Mechling, Christopher Mechling | TWINS SPECIAL拳击手套 | 商标 | GBC IL |
| Nowstalgic Toys, Inc. | MAGIC TWISTY魔术毛毛虫 | 商标 | Keener IL |
| Hebrew University of Jerusalem | 爱因斯坦 EINSTEIN | 商标 | AMS IL |
| AUDEMARS PIGUET HOLDING SA | 爱彼 AUDERMARS PIGUET | 商标 | SMG FL |

| Converse Inc. | 匡威 CONVERSE | 商标 | GBC<br>IL |
|---|---|---|---|
| Bludgeon Riffola Ltd. | 威豹乐队 DEF LEPPARD | 商标 | GBC<br>IL |
| Square One Entertainment | SLAP CHOP碎菜器 | 商标&版权 | Keith<br>IL |
| Dyson Technology Limited | 戴森 DYSON | 商标 | Baker<br>IL |
| HANGZHOU CHIC INTELLIGENT TECHNOLOGY CO., LTD | 平衡车 SELF-BALANCING VEHICLE | 专利 | LOEB & LOEB LLP<br>IL |
| Crypton Future Media Inc | 初音未来 HATSUNE MIKU | 商标&版权 | AMS<br>IL |
| Good Life Ltd | PARKER BABY CO婴儿用品 | 商标 | Keener<br>IL |
| Ontel Products Corporation | MAGIC TRACKS | 商标 | SKGF<br>VA |
| Allstar Marketing Group,LLC | SOCKET SHELF 插座置物架 | 商标 | EPS<br>NY |
| Crocs, Inc. | 卡骆驰 CROCS | 商标 | SMG<br>FL |
| TY, INC. | BEANIE BOOS毛绒玩具 | 商标 | HSP<br>IL |
| DEN-MAT HOLDINGS, LLC | SNAP-ON SMILE牙套 | 商标 | Keith<br>IL |
| SoClean, Inc. | SOCLEAN消毒仪 | 商标 | Keener<br>IL |
| Chrome Cherry Design Stud | NIMUNO LOOPS积木胶带 | 商标&外观设计专利 | GBC<br>IL |

| Grande Cosmetics, LLC | GRANDE | 商标 | LOCKE LORD LLP IL |
|---|---|---|---|
| GOOD SMILE COMPANY, INC. | NENDOROID 黏土人 | 商标&版权 | David IL |
| Allstar Marketing Group,LLC | BASEBOARD BUDDY | 商标&图片版权 | EPS NY |
| KTM AG | KTM 摩托 | 商标 | HSP IL |
| Crayola Properties, Inc. | 绘儿乐 CRAYOLA | 商标 | GBC IL |
| What Do You Meme, LLC | WHAT DO YOU MEME? 卡牌游戏 | 商标 | Keener & Associates, P.C IL |
| Beauty Plus Trading Co. | HAVANA MAMBO | 商标 | David Gulbransen IL |
| Qlay Co. | CWC | 商标 | EPS NY |
| TELEBRANDS CORP | EGG SITTER鸡蛋坐垫 | 商标&专利 | EPS NY |
| LOEWE S.A | LOEWE 罗意威 | 商标 | GBC IL |
| MASHA AND THE BEAR 玛莎和熊 | 玛莎和熊 MASHA AND THE BEAR | 商标&版权 | THE BRICKELL IP GROUP,PLLC IL |
| MANCHESTER UNITED FOOTBALL CLUB LIMITED | 曼彻斯特联足球俱乐部 | 商标 | GBC IL |
| Sportswear Company | STONE ISLAND 潮牌 | 商标 | THE SLADKUS LAW GROUP GE |

| PEANUTS WORLDWIDE LLC | 花生漫画 PEANUTS | 商标&版权 | GBC IL |
|---|---|---|---|
| Ronan Tools, Inc. | CLEVER CUTTER | 商标&专利 | Keener & Associates, P.C IL |
| Marshall Amplification PLC | 马歇尔 MARSHALL | 商标 | GBC IL |
| Zuffa,LLC | UFC 终极格斗冠军赛 | 商标 | AMS IL |
| Snyder Manufacturing, Inc. | GATOR GRIP 万能扳手 | 商标 | David Gulbransen IL |
| TALISMAN DESIGNS | 蛋糕保护边 PIE SHIELD | 商标&图片版权 | FERENCE & ASSOCIATES LLC IL |
| MASTODON,LLC | 乳齿象 MASTODON | 商标 | Keith IL |
| BANG & OLUFSEN A/S | BANG & OLUFSEN 耳机 | 商标 | EPS NY |
| BIDI Vapor, LLC | BIDI 电子烟 | 商标 | EPS NY |
| Noted, LLC | PEROPON PAPA 盆栽 | 商标&版权 | David Gulbransen IL |
| Tha Lights Global Inc | 利尔·庞普 LIL PUMP | 商标&版权 | Keener & Associates, P.C IL |
| AQUAPAW,LLC | 狗狗缓食碗 SLOW TREATER | 商标&专利 | FERENCE & ASSOCIATES LLC IL |
| FOX HEAD,INC | 狐狸头 FOX RACING | 商标 | GBC IL |

| INNOVATION GLOBAL NETWORK,LLC | J MARK 围裙 | 商标 | SAPER LAW OFFICES, LLC IL |
|---|---|---|---|
| Platinum Dragon International, Inc. | 冰冻地球乐队 ICED EARTH | 商标 | THE BRICKELL IP GROUP, PLLC FL |
| Wesley Corp | STUFZ 汉堡工具 | 商标 | David Gulbransen IL |
| ABG EPE IP, LLC | 猫王ELVIS PRELEY 等商标 | 商标 | THE SLADKUS LAW GROUP |
| Vista Outdoor Operations LLC | BLACKHAWK | 商标 | Keith IL |
| Luke Combs | LUKE COMBS | 商标 | Keith IL |
| Syd Barrett Music Limited | 西德·巴雷特 SYD BARRETT | 商标 | Keith IL |
| Jack Daniel's Properties, Inc | 杰克丹尼尔JACK DANIEL'S | 商标 | BAKER McKENZIE |
| Kelly Toys Holdings, LLC | SQUISHMALLOWS 毛绒玩具 | 商标&版权 | EPS NY |
| Concept180, LLC | EVERRATCHET棘轮扳手 | 商标 | Marshall, Gerstein & Borun LLP |
| Sneaker Match LLC | SNEAKER MATCH | 商标&版权 | Revision Legal, PLLC |
| Nirvana, L.L.C | NIRVANA涅槃乐队 | 商标 | GBC IL |
| Chrome Cherry Limited | CHROME CHERRY 便携式充气漂洗盆 | 专利 | GBC IL |
| Nyanify, Inc. and Christopher Orlando Torres | NYAN CAT 彩虹猫 | 商标 | NIXON PEABODY LLP |

| Counting Crows, LLC | COUNTING CROWS 摇滚乐队 | 商标 | Keith IL |
|---|---|---|---|
| Christopher M. Robinson et al | 黑乌鸦乐队 THE BLACK CROWES | 商标 | Keith IL |
| Bestway Inflatables & Material Corp. | 百适乐 BESTWAY | 商标 | HSP IL |
| Springdale Acoustics, Inc. | RING SNUGGIES 指环 | 商标 | David Gulbransen IL |
| Moonbug Entertainment Limited | 布利皮 BLIPPI | 商标 | Epstein Drangel LLP |
| Lynyrd Skynyrd Productions, Inc. | LYNYRD SKYNYRD 乐队 | 商标 | GBC IL |
| Iconic Images, Ltd. | TERRY O'NEILL 特里·奥尼尔 | 商标&版权 | AM Sullivan Law, LLC IL |
| Jawzrsize, LLC | JAWZRSIZE 面部锻炼器 | 商标&版权 | SAPER LAW OFFICES, LLC IL |
| Shiseido Americas Corp | NARS 化妆品 | 商标 | BAKER McKENZIE |
| ANTSY LABS, LLC; ZURU INC. | FIDGET CUBE 减压魔方 | 商标&版权 | Thoits Law IL |
| FoxMind Canada Enterprises Ltd. | FOXMIND 灭鼠先锋玩具 | 商标 | EPS NY |
| Turnpro LLC | MAGENTIC FINGERS 磁性指套 | 商标 | Marshall, Gerstein & Borun LLP |
| Frontline Advance, LLC | SOLO STOVE 柴火炉 | 商标&专利 | GBC IL |
| ABG-SHAQ, LLC | SHAQUILLE O'NEAL 沙奎尔·奥尼尔 | 商标 | THE SLADKUS LAW GROUP |

| Shaoyun Wu | WATCH STRAP CLASP 表带扣 | 专利 | NI, WANG & MASSAND, PLLC |
|---|---|---|---|
| Smooky Moon LLC | SUPERCALLA磁吸数据线 | 专利 | Keener & Associates, P.C<br>IL |
| Canvasfish.com, LLC | DEREK DEYOUNG 德里克·德扬 | 商标&版权 | Revision Legal, PLLC |
| LAI LLC | LUMINAID 充气式太阳能灯 | 商标&版权 | David Gulbransen<br>IL |
| Shenzhen Changyu Technology Co Ltd. | KAXIONAGE 马桶刷 | 专利 | RUBIOLAW PLLC |
| Toho Co., Ltd. | GODZILLA 哥斯拉 | 商标 | Keith<br>IL |
| Tangle Inc. | TANGLE 玩具 | 商标&版权 | Thoits Law<br>IL |
| CBI Licensing, LLC | FROG WORK 小青蛙 | 版权 | Keener & Associates, P.C. |
| MERIDIAN TEXTILES, INC. | 山茶花 | 版权 | Stephen M. Doniger |
| CAP Barbell, Inc. | CAP 杠铃 | 商标 | |
| GAVIN EVANS | DAVID BOWIE | 版权 | AM Sullivan Law, LLC<br>IL |
| Feng Gao | QENLA 蓝牙耳机 | 专利 | Bayramoglu Law Offices, LLC |
| Joshua Millstein DBA SpillNot | SPILLNOT 防溢杯垫 | 商标&专利 | Marshall, Gerstein & Borun LLP |
| Shenzhen Dejiayun Network Technology Co., Ltd | BAGILAANOE 服饰 | 商标 | Ford Banister IP |

| WARNER RECORDS INC. and GREEN DAY, INC. | GREEN DAY 绿日乐队 | 商标&版权 | CHIESA SHAHINIAN & GIANTOMASI PC |
|---|---|---|---|
| Triumph Designs, Ltd. | TRIUMPH 凯旋摩托 | 商标 | AM Sullivan Law, LLC IL |
| DT, LLC (Draft Top, LLC) | DRAFT TOP 易拉罐开瓶器 | 商标&专利 | Flener IP Law, LLC IL |
| Conti-Bros, Inc | BOTTLELOFT 冰箱吸瓶器 | 商标 | Flener IP Law, LLC IL |
| Fleischer Studios, Inc | BETTY BOOP 贝蒂娃娃 | 商标&版权 | AM Sullivan Law, LLC IL |
| Tinybuild,LLC | HELLO NEIGHBOR 你好邻居 | 商标 | AM Sullivan Law, LLC IL |
| Motley Crue Inc. | MÖTLEY CRÜE 乐队 | 商标 | Keith IL |
| STUFFED BEAVER LTD. | SABATON 乐队 | 商标 | THE BRICKELL IP GROUP, PLLC FL |
| CHADWICK MCQUEEN, AN INDIVIDUAL; AND THE TERRY MCQUEEN TESTAMENTARY TRUST | STEVE MCQUEEN | 商标 | AMS IL |
| Frugality Inc. | SECRET XPRESS CONTROL 睫毛膏 | 商标 | Sriplaw IL |
| Safety Nailer LLC | SAFETY NAILER 安全钉 | 商标&专利 | Sriplaw IL |
| SmoothAir, Inc. | FORM-A-FUNNEL 排油工具 | 商标&版权 | SAPER LAW OFFICES, LLC IL |

| BMTH Music, LTD. | BRING ME THE HORIZON飞越地平线乐队 | 商标 | AM SULLIVAN LAW, LLC<br>IL |
| Max'is Creations Inc. | THE MUG WITH A HOOP 创意球杯 | 商标&专利 | Sriplaw<br>IL |
| HEADWATERS, INC. | AIRTAMER 个人空气净化器 | 商标&专利 | Revision Legal, PLLC |
| Robert Diggs | WU-TANG CLAN 武当乐队 | 商标 | GBC<br>IL |
| Asghedom | NIPSEY HUSSLE 尼普西·哈塞尔 | 商标 | GBC<br>IL |
| CELINE CORPORATION FRANCE | 赛琳 CELINE | 商标 | GBC<br>IL |
| Balazs Solti | SOLTI WORKS | 版权 | Keith<br>IL |
| LIL BUB LLC | LIL BUB | 版权 | Keith<br>IL |
| MVW HOLDINGS, INC. | MAGNA-TILES 磁性积木 | 商标 | Hughes Socol Piers Resnick & Dym, Ltd. |
| Malcolm McCormick Revocable Trust | MAC MILLER 麦克·米勒 | 商标 | GBC<br>IL |
| Vineyard Vines, LLC | VINEYARD VINES 服饰 | 商标 | SMG<br>FL |
| ROVIO ENTERTAINMENT CORPORATION | ANGRY BIRDS 愤怒的小鸟 | 商标 | EPS<br>NY |
| TELEBRANDS CORP. | RUBY SLIDERS 红宝石椅套 | 商标&版权 | EPS<br>NY |
| Bala Bangles, INC | BALA BANGLES 健身腕带 | 商标 | Marshall, Gerstein & Borun LLP |

| LEADING EDGE MARKETING, INC. | PROEXTENDER | 商标 | Sriplaw IL |
| AO (Ara Ohanian) | GARDEN GENIE GLOVES 花园精灵手套 | 商标 | David Gulbransen IL |
| ADVANCE MAGAZINE PUBLISHERS INC. | VOGUE 美国时尚杂志 | 商标 | GBC IL |
| Hollywood Chamber of Commerce | HOLLYWOOD 好莱坞 | 商标 | AM Sullivan Law, LLC IL |
| Wham-O Holding, Ltd. et al | SLIP 'N SLIDE 滑水滑梯 | 商标 | Keith IL |
| RUIJIE HUANG | SEAT BACK ORGANIZER 汽车座椅收纳袋 | 商标 | Keith IL |
| Cecilia Granata | CECI TATTOOS 图案 | 版权 | Keith IL |
| Keysmart, LLC | KEYSMART 紧凑型钥匙扣 | 商标&权&专利 | SAPER LAW OFFICES, LLC IL |
| OnMyWhey, LLC | ONMYWHEY 蛋白粉瓶子 | 专利 | GBC IL |
| Heng Swee Lim | HSL WORKS | 版权 | GBC IL |
| Jeagr Ventures, LLC | SUVIVALIST KERMANTLE 生存手链 | 专利 | Keener & Associates, P.C. IL |
| Ilustrata Servicos Design | ILUSTRATA WORKS | 版权 | Keith IL |
| BAOYING ZHAO | PORTABLE DOOR LOCK 便携式门锁 | 专利 | Palmer Law Group |
| Sundance Sales and Promotions LP | BALLCAPBUDDY 洗帽机 | 商标&版权 | SAPER LAW OFFICES, LLC |

9/24/24, 3:35 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 45 of 137 PageID #:131
Brand Library (text version) – Seller Defense

| | | | IL |
|---|---|---|---|
| ERPFC RELEASING, INC. | 乌鸦 THE CROW | 商标&版权 | AM Sullivan Law, LLC<br>IL |
| M&M Ventures (2014) Limited | RUMMIKUB 魔力桥 | 商标 | HSP<br>IL |
| Sport Dimension, Inc. | PERSONAL FLOATATION DEVICE 儿童游泳背心 | 专利 | Keener & Associates, P.C.<br>IL |
| StreetCar | AMERICAN EXPEDITION VEHICLES 美国远征车 | 商标 | Keener & Associates, P.C.<br>IL |
| BROADWAY PINE BRANDS LLC | SLIDEAWAY 玩具收纳袋 | 专利 | FERENCE & ASSOCIATES LLC<br>IL |
| Smart Lock LLC | SMART LOCK 智能锁 | 专利 | DIRECTION IP LAW |
| Get Weird, LLC | ASSC 反社交俱乐部 | 商标 | Keener & Associates, P.C<br>IL |
| Edward R. Pressman Film Corporation | AMERICAN PSYCHO | 商标 | AMS<br>IL |
| 3D Sparrow Group | 3D SPARROW 动画 | 商标 | David Gulbransen<br>IL |
| PD Games, LLC | POPDARTS 玩具飞镖 | 商标&版权 | Flener IP Law, LLC<br>IL |
| BBC Studios Distribution Ltd | BLUEY 布鲁伊 | 商标 | GBC<br>IL |
| SPY OPTIC INC. | SPY OPTIC 太阳镜 | 商标 | SMG<br>FL |

| Beth Bender Holdings, LLC | BETH BENDER BEAUTY 眼线笔模具 | 商标 | Keener & Associates, P.C<br>IL |
|---|---|---|---|
| Moonbug Entertainment Limited ("Moonbug") and Treasure Studio Inc. | COCOMELON 动画 | 商标&版权 | EPS<br>NY |
| Avus Design, Inc. | LOCK-JAW 杠铃扣 | 商标&版权 | Marshall, Gerstein & Borun LLP |
| FLORIDA STATE UNIVERSITY; AND THE FLORIDA STATE UNIVERSITY BOARD OF TRUSTEES | FSU 佛罗里达州立大学 | 商标 | Thoits Law<br>NY |
| Landon Innovations, LLC | GORILLA GRIPPER 大猩猩抓手 | 商标 | Flener IP Law, LLC<br>IL |
| EZSHOOT LLC | SEXY DANCE 服饰 | 商标 | Palmer Law Group |
| K and K Promotions, Inc. | EVEL KNIEVEL 埃维尔·克尼维尔 | 商标 | AM Sullivan Law, LLC<br>IL |
| Bowstir Limited | JIMI HENDRIX | 版权 | AM Sullivan Law, LLC<br>IL |
| Perry's Music LLC | PERRY'S MUSIC 佩里音乐 | 商标 | David Gulbransen<br>IL |
| Bear Paw Products | BEAR PAWS 熊爪 | 商标 | David Gulbransen<br>IL |
| TELFAR LLC | TELFAR 男装 | 商标 | GBC<br>IL |
| Inoobi, Inc. | Snactiv 零食夹 | 商标 | Marshall, Gerstein & Borun LLP |
| Colorful Days Co | PET CARRIER 宠物鸟背包 | 专利 | DeWitty and Associates |

| Expeditee LLC (XPED LLC) | FLAGWIX 旗帜 | 商标&版权 | PMJ PLLC |
|---|---|---|---|
| KHARA INC. and GROUND WORKS CO., LTD. | NEON GENESIS EVANGELION 新世纪福音战士 | 商标 | Keith IL |
| Corey Courts | Corey Courts 插画 | 版权 | Keith IL |
| Shanxi Jinze Yinhai Technology Co., Ltd. | ROLLER SHOE 轮滑鞋 | 专利 | Zlatkin Wong LLP IL |
| Hallmark Licensing, LLC | HALLMARK 贺曼 | 商标 | GBC IL |
| Novitec GmbH & Co. KG d/b/a Novitec | NOVITEC 汽配产品 | 商标 | Keener & Associates, P.C IL |
| PRINCESS KARIBO | PRINCESS KAY WORKS | 版权 | Keith IL |
| Bad Vibes Forever, LLC | 说唱歌手 XXXTENTACION | 商标 | Keith IL |
| LEI TANG | DIAMOND PAINTING PEN 钻石画点钻笔 | 版权 | Ford Banister IP FL |
| ND Products, Inc C | SMART SWAB 螺旋耳挖勺 | 商标 | Keener & Associates, P.C IL |
| ROKU INC. | Roku 电视盒子 | 商标 | Thoits Law NY |
| RAROG J.D.O.O. | VON KOWEN Works | 商标 | Keith IL |
| CJ Products LLC | PILLOW PETS 宠物抱枕 | 版权 | David Gulbransen IL |

| TREBCO SPECIALTY PRODUCTS INC. | WUBBANUB 安抚奶嘴 | 图片版权 | Thoits Law NY |
| Tetris Holding, LLC | TETRIS 俄罗斯方块 | 商标 | David Gulbransen IL |
| TOBIAS TEIXEIRA DA FONSECA | TOBIAS FONSECA Works | 版权 | Keith IL |
| Pike Brands | NOOLI 婴儿餐具 | 商标&专利 | FERENCE & ASSOCIATES LLC IL |
| Yangzhou Okus Trading Co., Ltd. | sirenhead 警笛头 | 商标 | The Law Offices of Jared W. Gasman, P.A. |
| Christina Menzel | Christina Menzel Works | 商标 | Keith IL |
| Junzhou Huang | Filter For Pet Fountain 宠物喷泉过滤器 | 专利 | VORYS, SATER, SEYMOUR AND PEASE LLP |
| PET-AG, INC. | PET-AG 宠物产品 | 商标 | VORYS, SATER, SEYMOUR AND PEASE LLP |
| ULTRAMAX PRODUCTS LTD. | BATHMATE | 商标 | AM Sullivan Law, LLC IL |
| CREATIVE LICENSING CORPORATION | WYLD STALLYNS | 商标 | AM Sullivan Law, LLC IL |
| Wahl Clipper Corporation | WAHL 推剪理发器 | 商标 | HSP IL |
| QINFENG YU | unicorn shaped board games 独角兽棋盘游戏 | 专利 | DIRECTION IP LAW |
| BH PUBLISHING AND MERCHANDISING GBR | BLIND GUARDIAN 盲卫乐队 | 商标 | THE BRICKELL IP GROUP, PLLC FL |

| Eicher Motors Limited | ROYAL ENFIELD 皇家恩菲尔德 | 商标 | HSP IL |
| Moomin Characters Oy, Ltd | MOOMIN 姆明 | 商标 | Keith IL |
| LABOR SAVING SYSTEMS LTD | Hole Saw 洞锯 | 专利 | NORRED LAW, PLLC |
| DURAN DURAN | DURAN DURAN 杜兰杜兰乐队 | 商标 | THE BRICKELL IP GROUP, PLLC FL |
| shen zhen wo nuo de zhi neng ji shu you xi an gong si | FLYNOVA 指尖飞行陀螺 | 商标 | Aronberg Goldgehn Davis & Garmisa |
| Kellie DeFries | DOUBLE ENDED HAND TOOL 双头美甲笔 | 专利 | Leavitt Eldredge Law Firm |
| CHUANQI LIU | SADDLE 自行车坐垫 | 专利 | D&R I.P. LAW FIRM, APLC |
| Not a Real Holding Company Inc. | SCHITT'S CREEK | 商标 | AM Sullivan Law, LLC IL |
| Gravity Tools, LLC | Gravity Hook 重力抓钩 | 商标 | Keener & Associates, P.C. IL |
| UNIVERSAL DYEING & PRINTING, INC | Original Two-dimensional Artwork | 版权 | Donigerlawfirm CA |
| KIDS RIDE SHOTGUN LIMITED | 儿童自行车座椅 KIDS RIDE SHOTGUN BIKE SEAT | 版权 | Thoits Law IL |
| S.A.S. Jean Cassegrain and Longchamp USA, Inc. | 龙骧 Longchamp | 商标 | SMG FL |
| VIACOM INTERNATIONAL INC | SPONGEBOB(海绵宝宝) DORA(朵拉) S | 商标 | AMS IL |

| | | | |
|---|---|---|---|
| | OUTH PARK(南方公园) | | |
| Infmetry LLC | 胶囊信封 Capsule Letters | 商标&版权 | AU LLC<br>IL |
| Cheap Trick Merchandising, Inc. | Cheap Trick乐队 | 商标 | Keith<br>IL |
| TWOWS, LLC | 华尔街之狼 THE WOLF OF WALL STREET | 版权 | THE BRICKELL IP GROUP, PLLC<br>FL |
| The United States Playing Card Company | USPC扑克牌商标 | 商标 | GBC<br>IL |
| Gearbox Software, LLC 游戏公司 | 无主之地 Borderlands 等游戏 | 商标 | AM Sullivan Law, LLC<br>IL |
| XIAOBING WANG AND LIANGQING LI | 磁悬浮装置 Magnetic Suspension Device | 专利 | Barney & Karamanis, LLP<br>IL |
| Zhejiang Sairen Trading Co., Ltd | 旗杆支架 Flag Holder | 专利 | Barney & Karamanis, LLP<br>IL |
| Man-Woman Together, Now!, Inc.p/k/a The B-52s | B-52s 乐队 | 商标 | Keith<br>IL |
| Chrome Cherry Limited | 戒指调节器 Ring Sizer Adjuster | 专利 | GBC<br>IL |
| CANON KABUSHIKI KAISHA | 佳能 Canon | 商标 | GBC<br>IL |
| TOLIFE TECHNOLOGIES PTY LTD and MOSHE MAOR | V-COMB 电子头虱去除器 | 专利 | THOITS LAW<br>NY |
| Snapperz.com,LLC | 减压硅胶握力器玩具 SNAPPERZ | 商标 | Keener & Associates, P.C |

| | | | IL |
| --- | --- | --- | --- |
| Starla Michelle, LLC | STARLA MICHELLE WORK | 版权 | Sriplaw Law IL |
| Alice Cooper | ALICE COOPER 乐队 | 商标 | Keith IL |
| Brunett & Esnard IP, LLC | 胡子造型梳 FACIAL HAIR SHAPING TOOL | 专利 | Keener & Associates, P.C IL |
| InterFocus Inc. | PATPAT 版权图片 | 商标 | RIMON, P.C. IL |
| Holly Denise Simental | HOLLY DENISE SIMENTAL WORKS | 版权 | Keith IL |
| Casio Computer Co., Ltd. | CASIO 科学计算器 | 商标&专利 | HSP IL |
| Charles L. Schmidt | 键盘猫 KEYBOARD CAT | 商标 | Keith IL |
| Robert Farkas | ROBERT FARKAS WORKS | 版权 | Keith IL |
| ELEVEN 10, LLC | 止血带盒 ELEVEN 10 TOURNIQUET CASES | 商标 | MCDONALD HOPKINS LLC IL |
| THE UNIVERSITY ATHLETIC ASSOCIATION, INC. | UAA体育商标 | 商标&专利 | GBC IL |
| Horizon Global Americas, Inc | 制动控制器 TEKONSHA BRAKE CONTROLLER | 商标&专利 | MCDONALD HOPKINS LLC IL |
| FOXMIND CANADA ENTERPRISES, LTD | 益智玩具积木 MATCH MADNESS | 商标&版权 | Thoits Law IL |

| Wham-O Holding, Ltd. | 布吉冲浪板 BOOGIE | 商标 | Keith<br>IL |
| Jeffrey Schon | Door Stopper | Design Patents | FITCH, EVEN, TABIN & FLANNERY LLP<br>IL |
| Crazy Forts Inc | Crazy Forts | Trademarks & Copyright | THE BRICKELL IP GROUP,PLLC<br>IL |
| World Triathlon Corp | Ironman | trademark | GBC<br>IL |
| EnchantedMob, Inc | Poppy Playtime | copyright | GBC<br>IL |
| West Virginia University Board of Governors | WVU | trademark | GBC<br>IL |
| The Mountain Corporation | The Mountain | trademark | HSP<br>IL |
| GUANGZHOU CAIZHI E-COMMERCE CO., LTD | HAIR CLIP Hair clip design patent | patent | MCDONALD HOPKINS LLC<br>IL |
| Board of Trustees of Michigan State University | Michigan State UniversityMSU | trademark | GBC<br>IL |
| Board of Supervisors of Louisiana State University and Agricultural and Mechanical College | LSU Tigers | trademark | GBC<br>IL |
| Board of Regents of the University of Oklah | OU Sooners | trademark | GBC<br>IL |

9/24/24, 3:35 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 53 of 137 PageID #:139
Brand library (text version) – SellerDefense

| oma | | | |
| Viking Arm AS | VIKING ARM | Trademarks & Copyright | David Gulbransen IL |

Type and press Enter...

SellerDefense WeChat Official Account



US law firm case settlement agency



9/24/24, 3:35 PM
Brand Library (text version) – SellerDefense
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 54 of 137 PageID #:140

SellerDefense Xiaohongshu 

---

## Law firm agency brand

GBC Agent Brand List

Keith's Agent Brands

EPS Agent Brand List

David's Agent Brands

---

## Useful links

How can cross-border sellers reduce the risk of being sued for infringement?

AliExpress Intellectual Property Zone

DHgate Intellectual Property Zone

Ebay VERO

How to Search a U.S. Trademark

How to search a Chinese trademark

The Basics of Litigation Settlement

---

## Categories

Baker

David

EPS

FERENCE

Flener

GBC

GulbransenLaw

HSP

Johnson & Pham LLP

Keener

KEITH

LOEB

Marshall

Saper

SKGF

SLADKUS

SMG

Spence PC

Thoits

Uncategorized

Other Law Firms

SellerDefense.cn 2017-2022

Shanghai ICP No. 13015943-1



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| Time for prosecution | Case No. | Law Firm | brand |
|---|---|---|---|
| ? | 24-cv-3431 | Reed Smith LLP | Siemens NX Series |
| 2024/9/17 | 24-cv-23566 | SMG | Louis Vuitton |
| 2024/9/17 | 24-cv-8553 | GBC | Tory Burch |
| 2024/9/17 | 24-cv-8547 | GBC | Dyson |
| 2024/9/17 | 24-cv-8535 | SULLIVAN & CARTER, LLP | ? |
| 2024/9/17 | 24-cv-8528 | GBC | Harley Davidson |
| 2024/9/17 | 24-cv-8526 | Keith | Olympic Series Logo |
| 2024/9/17 | 24-cv-8513 | TME Law, PC | The Amazing Digital Circus |
| 2024/9/16 | 24-cv-8505 | David | Beau Parsons Puppy Illustrations |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/9/16 | 24-cv-23565 | SMG | Louis Vuitton |
|---|---|---|---|
| 2024/9/16 | 24-cv-23554 | Rubio & Associates | ? |
| 2024/9/15 | 24-cv-23549 | Rubio & Associates | ? |
| 2024/9/13 | 24-cv-61700 | BOIES SCHILLER FL EXNER LLP | Tangle Toys |
| 2024/9/13 | 24-cv-61699 | BOIES SCHILLER FL EXNER LLP | Tangle Toys |
| 2024/9/13 | 24-cv-61698 | BOIES SCHILLER FL EXNER LLP | Tangle Toys |
| 2024/9/13 | 24-cv-8437 | GBC | HALLMARK |
| 2024/9/13 | 24-cv-8435 | GBC | Poppy Playtime |
| 2024/9/13 | 24-cv-8434 | GBC | Barbie |
| 2024/9/13 | 24-cv-8429 | GBC | UGG Sandals |
| 2024/9/13 | 24-cv-8423 | GBC | UGG |
| 2024/9/13 | 24-cv-8414 | GBC | Rubik's Cube |
| 2024/9/13 | 24-cv-8409 | GBC | Kendra Scott |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other        about

| 2024/9/12 | 24-cv-8359 | GBC | Vogue American fashion magazine |
| 2024/9/12 | 24-cv-8344 | TME Law, PC | Iron Maiden |
| 2024/9/12 | 24-cv-8340 | Keith | APHMAU series trademark |
| 2024/9/12 | 24-cv-8339 | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | Patent for retractable storage rack |
| 2024/9/12 | 24-cv-8318 | HSP | Bigfoot Truck BIGFOOT |
| 2024/9/12 | 24-cv-8309 | HSP | Anne Stokes |
| 2024/9/11 | 24-cv-8296 | Keith | Patrice Murciano copyright painting |
| 2024/9/11 | 24-cv-8280 | Pittawaylaw | BONSNY Halloween Earrings |
| 2024/9/11 | 24-cv-8279 | Pittawaylaw | BONSNY Halloween Earrings |
| 2024/9/11 | 24-cv-8277 | Aronberg Goldgehn Davis & Garmisa | SCHITT'S CREEK |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/9/10 | 24-cv-8234 | Keith | ANGELION |
| 2024/9/10 | 24-cv-8231 | Keith | Bug Art Greeting Cards |
| 2024/9/9 | 24-cv-8207 | Keith | ANAGRAM Creative Balloon |
| 2024/9/9 | 24-cv-8188 | GBC | Dyson curling iron |
| 2024/9/9 | 24-cv-8185 | Keith | Howard Robinson copyrighted painting |
| 2024/9/8 | 24-cv-8177 | Lance Y. Liu, Esq. | Clamp patent |
| 2024/9/6 | 24-cv-8163 | GBC | General Motors |
| 2024/9/6 | 24-cv-8146 | Pittawaylaw | JEWELRIESHOP |
| 2024/9/6 | 24-cv-8139 | Pittawaylaw | BONSNY Halloween Earrings |
| 2024/9/6 | 24-cv-8135 | Pittawaylaw | BONSNY Halloween Earrings |
| 2024/9/6 | 24-cv-8129 | TME Law, PC | Shaun the sheep |
| 2024/9/6 | 24-cv-8124 | HSP | KTM Motorcycles |
| 2024/9/5 | 24-cv-1078 | Phillips Lytle LLP | Post Malone |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/9/5 | 24-cv-8094 | HSP | NARUTO |
| --- | --- | --- | --- |
| 2024/9/5 | 24-cv-8087 | DeWitty and Associates | Jrod Trademark |
| 2024/9/5 | 24-cv-8081 | Keith | Marcello Corti copyright painting |
| 2024/9/5 | 24-cv-8079 | HSP | ROBLOX Games |
| 2024/9/5 | 24-cv-8062 | GBC | Dyson curling iron |
| 2024/9/5 | 24-cv-8061 | Keith | Caglayan Kaya Goksoy copyright painting |
| 2024/9/5 | 24-cv-8058 | Sriplaw | Rainbow Cat |
| 2024/9/4 | 24-cv-8048 | GBC | Marshall |
| 2024/9/4 | 24-cv-8028 | Keith | Marcello Corti copyright painting |
| 2024/9/4 | 24-cv-8026 | Keith | NEON GENESIS EVANGELION |
| 2024/9/4 | 24-cv-8020 | Keith | Jonas Sebastian Jodicke works |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other          about

| 2024/8/30 | 24-cv-7921 | GBC | CRYE PRECISION Tactical Gear |
| 2024/8/30 | 24-cv-7912 | TME Law, PC | Sonic the Hedgehog |
| 2024/8/30 | 24-cv-7906 | GBC | A7X Band |
| 2024/8/30 | 24-cv-61611 | SMG | Chanel |
| 2024/8/30 | 24-cv-6582 | The Law Firm of Higbee And | Julia Noni hand in hand photography pictures |
| 2024/8/30 | 24-cv-234 | Frost Brown Todd | Thrive Causemetics Beauty |
| ? | 24-cv-1465 | DNL ZITO | Connector Patent |
| 2024/8/29 | 24-cv-6517 | Mark Bradford, PC | NICKI MINAJ |
| 2024/8/29 | 24-cv-7887 | GBC | Bluey |
| 2024/8/29 | 24-cv-7884 | Sriplaw | StripHair Pet Therapy Brush |
| 2024/8/29 | 24-cv-7882 | Keith | Bug Art Greeting Cards |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other        about

| | | | |
|---|---|---|---|
| 2024/8/28 | 24-cv-7810 | BISHOP DIEHL & LEE, LTD. | [Folding fan patent](#) |
| 2024/8/28 | 24-cv-7783 | Keener & Associates, PC | [Pen grip corrector](#) |
| 2024/8/28 | 24-cv-7777 | Keith | [Bug Art Greeting Cards](#) |
| 2024/8/28 | 24-cv-7771 | Keith | [Bug Art Greeting Cards](#) |
| 2024/8/28 | 24-cv-7767 | HSP | [SHIN MEGAMI TENSEI](#) |
| 2024/8/28 | 24-cv-7765 | HSP | [SHIN MEGAMI TENSEI](#) |
| 2024/8/27 | 24-cv-7759 | NIXON PEABODY LLP | [ANAGRAM Creative Balloon](#) |
| 2024/8/27 | 24-cv-7758 | YK Law LLP | ? |
| 2024/8/27 | 24-cv-7745 | GBC | [PIT VIPER glasses](#) |
| 2024/8/27 | 24-cv-7743 | TME Law, PC | [Fortnite](#) |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| | 24-cv-3561 | The Sladkus Law Group | University of Georgia Logo UGA |
|---|---|---|---|
| 2024/8/26 | 24-cv-7702 | BAYRAMOGLU LAW OFFICES LLC | ROTITA Women's Clothing |
| 2024/8/26 | 24-cv-7688 | GBC | Alastin Skincare |
| 2024/8/26 | 24-cv-7687 | GBC | PIT VIPER glasses |
| 2024/8/26 | 24-cv-7681 | GBC | UGG |
| 2024/8/26 | 24-cv-7675 | GBC | Bluey |
| 2024/8/26 | 24-cv-7674 | WHITEWOOD LAW LLC | ? CUPSHE Women's Swimwear |
| 2024/8/26 | 24-cv-7672 | GBC | RUTH ANN THOMPSON Copyright painting |
| 2024/8/26 | 24-cv-7657 | Keith | MARK GEMMELL Copyrighted Painting |
| 2024/8/26 | 24-cv-7655 | Keith | NARUTO |
| 2024/8/26 | 24-cv-7652 | Keith | Underwater Dogs Underwater Dogs |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/8/23 | 24-cv-7610 | Keith | NARUTO |
|---|---|---|---|
| 2024/8/22 | 24-cv-23194 | SMG | Louis Vuitton |
| 2024/8/22 | 24-cv-7604 | GBC | The Cure |
| 2024/8/22 | 24-cv-7596 | GBC | Bluey |
| 2024/8/22 | 24-cv-7581 | Getech Law LLC | Patents for various mirrors |
| 2024/8/22 | 24-cv-7575 | HSP | Bigfoot Truck BIGFOOT |
| 2024/8/22 | 24-cv-7572 | HSP | KTM Motorcycles |
| 2024/8/21 | 24-cv-7564 | BISHOP DIEHL & LEE, LTD. | ? |
| 2024/8/21 | 24-cv-7560 | Keith | Megan Steiger Art Print |
| 2024/8/21 | 24-cv-7554 | TME Law, PC | Lando Norris |
| 2024/8/21 | 24-cv-7547 | WHITEWOOD LAW LLC | ? CUPSHE Women's Swimwear |
| 2024/8/21 | 24-cv-7537 | GBC | The Cure |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/8/20 | 24-cv-23160 | SMG | On Cloud Sports Brand |
|---|---|---|---|
| 2024/8/20 | 24-cv-7510 | Sriplaw | Bunch O Ballons |
| 2024/8/20 | 24-cv-7505 | GBC | Toyota |
| 2024/8/20 | 24-cv-7494 | Getech Law LLC | ? Pill Box |
| 2024/8/20 | 24-cv-7491 | Sriplaw | ? |
| 2024/8/20 | 24-cv-7471 | Aronberg Goldgehn Davis & Garmisa | Triumph |
| 2024/8/20 | 24-cv-7467 | GBC | Converse |
| 2024/8/20 | 24-cv-7460 | GBC | General Motors |
| 2024/8/20 | 24-cv-7459 | GBC | Poppy Playtime |
| 2024/8/20 | 24-cv-7455 | Keith | Caglayan Kaya Goksoy copyright painting |
| 2024/8/20 | 24-cv-7453 | Getech Law LLC | Patents for various mirrors |
| 2024/8/19 | 24-cv-7444 | GBC | Toyota |
| 2024/8/19 | 24-cv-7439 | GBC | Converse |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/8/19 | 24-cv-7411 | Keith | VON KOWEN Works |
|---|---|---|---|
| 2024/8/16 | 24-cv-61500 | BOIES SCHILLER FL EXNER LLP | FENDER Guitar |
| 2024/8/16 | 24-cv-7399 | Getech Law LLC | LELINTA Trademark |
| 2024/8/16 | 24-cv-7398 | Sriplaw | Explicit Essentials Sh ower Steam Tablets |
| 2024/8/16 | 24-cv-7388 | TME Law, PC | Lando Norris |
| 2024/8/16 | 24-cv-7380 | Getech Law LLC | Teddy Bear Slipper |
| 2024/8/15 | 24-cv-7333 | Keith | SKECHERS |
| 2024/8/15 | 24-cv-7326 | Flener IP Law, LLC | UNICORN BOTTLE |
| 2024/8/15 | 24-cv-7312 | Keith | Jennifer Lambein cop yrighted painting |
| 2024/8/15 | 24-cv-7310 | Huicheng Zhou | ? |
| 2024/8/15 | 24-cv-7291 | Flener IP Law, LLC | ? |
| 2024/8/15 | 24-cv-7287 | RENNER OTTO | ? |
| 2024/8/15 | 24-cv-7285 | Keith | ANAGRAM Creative Balloon |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/8/14 | 24-cv-7244 | GBC | Dyson-Battery Patent |
|---|---|---|---|
| 2024/8/14 | 24-cv-7234 | SULLIVAN & CARTER, LLP | ? |
| 2024/8/14 | 24-cv-7233 | SULLIVAN & CARTER, LLP | DUNE |
| 2024/8/14 | 24-cv-7215 | Keith | Frisbee |
| 2024/8/14 | 24-cv-7211 | GBC | Fear of God |
| 2024/8/14 | 24-cv-7209 | Keith | NARUTO |
| 2024/8/14 | 24-cv-7208 | HSP | ROBLOX Games |
| 2024/8/14 | 24-cv-7206 | Keith | Audrey Herbertson copyrighted painting |
| 2024/8/13 | 24-cv-61475 | GBC | RayBan & Oakley |
| 2024/8/13 | 24-cv-7200 | ? | ? |
| 2024/8/13 | 24-cv-7199 | David | ? |
| 2024/8/13 | 24-cv-7198 | David | Acrylic Earrings Copyright |
| 2024/8/13 | 24-cv-7197 | David | ? |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/8/13 | 24-cv-7139 | Keith | Copyrighted painting by Laura Kathleen Carey |
|---|---|---|---|
| 2024/8/12 | 24-cv-7124 | BISHOP DIEHL & LEE, LTD. | Wiesner External Male Incontinence Clip |
| 2024/8/12 | 24-cv-7113 | Franklin, Greenswag, Channon & Capilla, LLC | AJM 纸制品 |
| 2024/8/12 | 24-cv-7106 | Keith | Jonas Sebastian Jodicke works |
| 2024/8/12 | 24-cv-7102 | Keith | Jonas Sebastian Jodicke works |
| 2024/8/12 | 24-cv-7086 | David | Sweet Kendamas 剑玉 |
| 2024/8/12 | 24-cv-7084 | Keith | Anna Jdanova 版权画 |
| 2024/8/12 | 24-cv-7080 | Ford Banister LLC | Beadnova 首饰配件 |
| 2024/8/12 | 24-cv-7078 | Keith | Jonas Sebastian Jodicke works |
| 2024/8/12 | 24-cv-23061 | SMG | On Cloud 运动品牌 |
| 2024/8/11 | 24-cv-7072 | Concord＆Sage | PonPom 商标 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/8/8 | 24-cv-7003 | Keith | Marcello Corti 版权画 |
|---|---|---|---|
| 2024/8/8 | 24-cv-7000 | Keith | Timothy Adam Matthews 版权画 |
| 2024/8/8 | 24-cv-6989 | Keith | Marcello Corti 版权画 |
| 2024/8/8 | 24-cv-6988 | ARONBERG GOLDG EHN DAVIS & GARM ISA | Betty Boop 贝蒂娃娃 |
| 2024/8/8 | 24-cv-6986 | HSP | NARUTO 火影忍者 |
| 2024/8/8 | 24-cv-6985 | HSP | NARUTO 火影忍者 |
| 2024/8/8 | 24-cv-6982 | Keith | Jennifer Lommers 版权画 |
| 2024/8/8 | 24-cv-6974 | Keith | Marcello Corti 版权画 |
| 2024/8/8 | 24-cv-6969 | Keith | LUCIE BILODEAU 版权画 |
| 2024/8/8 | 24-cv-6968 | Keith | Jennifer Lommers 版权画 |
| 2024/8/8 | 24-cv-6964 | QUINN EMANUEL U RQUHART & SULLIV AN, LLP | ? |
| 2024/8/7 | 24-cv-6944 | GBC | Barbie 芭比娃娃 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/8/7 | 24-cv-6913 | Keith | Jennifer Lambein 版权画 |
| 2024/8/7 | 24-cv-6906 | Keith | Makiko Kimura 圣诞雪人版权画 |
| 2024/8/7 | 24-cv-6901 | HSP | BE@RBRICK 积木熊 |
| 2024/8/7 | 24-cv-61436 | Boies Schiller Flexner LLP | FIDGET CUBE 减压魔方 |
| 2024/8/7 | 24-cv-61430 | SMG | 路易威登 LV |
| ? | 24-cv-5673 | EPS | Sp5der 运动装 |
| 2024/8/6 | 24-cv-22971 | Rubio & Associates | WIRELESS CHARGER 可折叠无线充电器专利 |
| 2024/8/6 | 24-cv-6898 | YK Law LL | 修身连衣裙版权 |
| 2024/8/6 | 24-cv-6891 | GBC | 通用汽车GM |
| 2024/8/6 | 24-cv-6888 | Keith | Jennifer Lambein 版权画 |
| 2024/8/6 | 24-cv-6881 | Keith | Marcello Corti 版权画 |
| 2024/8/5 | 24-cv-6848 | Keith | Jennifer Lambein 版权画 |

Case List 2024 - SellerDefense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/8/2 | 24-cv-6806 | GBC | CRYE PRECISION 战术装备 |
| 2024/8/2 | 24-cv-6796 | GBC | 小猪佩奇 Peppa Pig 和睡衣小英雄 PJ Masks |
| 2024/8/1 | 24-cv-6774 | GBC | CRYE PRECISION 战术装备 |
| 2024/8/1 | 24-cv-6772 | Keith | MARK GEMMELL 版权画 |
| 2024/8/1 | 24-cv-6770 | Keith | PLAYBOY 花花公子 |
| 2024/8/1 | 24-cv-6769 | Keith | 飞盘 Frisbee |
| 2024/8/1 | 24-cv-6766 | TME Law, P.C | 堡垒之夜 Fortnite |
| 2024/8/1 | 24-cv-6754 | Keith | Anna Jdanova 版权画 |
| 2024/8/1 | 24-cv-6752 | GBC | RAINBOW FRIENDS 彩虹朋友 |
| 2024/8/1 | 24-cv-6747 | Keith | NINA MARIKA GRONLUND 版权画 |
| 2024/7/31 | 24-cv-6736 | Donigerlawfirm | 浆板饮料架 |
| 2024/7/31 | 24-cv-6722 | GBC | 金属乐队 Metallica |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/7/31 | 24-cv-6694 | HSP | EI 真·女神转生 |
| 2024/7/31 | 24-cv-6687 | HSP | 米菲兔 MIFFY |
| 2024/7/30 | 24-cv-6658 | GBC | 哈雷 Harley Davidson |
| 2024/7/30 | 24-cv-6654 | GBC | 通用汽车GM |
| 2024/7/30 | 24-cv-6637 | GBC | Calvin Klein |
| 2024/7/30 | 24-cv-6631 | GBC | 克罗心 Chrome Hearts |
| 2024/7/30 | 24-cv-6629 | GBC | 克罗心 Chrome Hearts |
| 2024/7/29 | 24-cv-6592 | Keith | Jennifer Lommers 版权画 |
| 2024/7/29 | 24-cv-6580 | Keith | 飞盘 Frisbee |
| 2024/7/29 | 24-cv-6575 | Keener & Associates, P.C. | BOUNCE CURL 卷发梳 |
| 2024/7/26 | 24-cv-6545 | GBC | 克罗心 Chrome Hearts |
| 2024/7/26 | 24-cv-6495 | GBC | 通用汽车GM |
| 2024/7/26 | 24-cv-6472 | Ford Banister LLC | Beadnova 首饰配件 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other       about

| 2024/7/25 | 24-cv-6456 | Keith | Andrew Blair Bailie 版权画 |
| 2024/7/25 | 24-cv-6440 | Keith | APHMAU 系列商标 |
| 2024/7/25 | 24-cv-6419 | GBC | 克罗心 Chrome Hearts |
| 2024/7/25 | 24-cv-6414 | Keith | Jennifer Lommers 版权画 |
| 2024/7/25 | 24-cv-6413 | HSP | 蜂妹与狗狗猫 BEE AND PUPPYCAT |
| 2024/7/25 | 24-cv-6410 | HSP | 蜂妹与狗狗猫 BEE AND PUPPYCAT |
| 2024/7/25 | 24-cv-6409 | HSP | 蜂妹与狗狗猫 BEE AND PUPPYCAT |
| 2024/7/24 | 24-cv-6300 | BOIES SCHILLER FLEXNER LLP | KAWS 公仔 |
| 2024/7/24 | 24-cv-6282 | GBC | 北美职业冰球联盟 NHL |
| 2024/7/24 | 24-cv-6278 | Keith | Ali Gulec Works 版权画 |
| 2024/7/24 | 24-cv-6273 | GBC | CHRYSLER 克莱斯勒 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other      about

| 2024/7/23 | 24-cv-6226 | BAYRAMOGLU LAW OFFICES LLC | ? ROTITA女装 |
|-----------|------------|----------------------------|-------------|
| 2024/7/23 | 24-cv-6225 | GBC | 布鲁伊 Bluey |
| 2024/7/23 | 24-cv-6219 | GBC | NBA 系列商标 |
| 2024/7/23 | 24-cv-6211 | GBC | UGG 雪地靴 |
| 2024/7/23 | 24-cv-6208 | Mercer Oak LLC | 赛琳 CELINE |
| 2024/7/23 | 24-cv-6201 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/7/23 | 24-cv-6198 | WHITEWOOD LAW LLC | Baicloud 等商标 |
| 2024/7/23 | 24-cv-6196 | Keith | Josh Billings 版权画 |
| 2024/7/23 | 24-cv-6194 | Keith | ANAGRAM 创意气球 |
| 2024/7/23 | 24-cv-6191 | Keith | Timothy Adam Matthews 版权画 |
| 2024/7/23 | 24-cv-6188 | Keith | Elena Kolotusha 版权画 |
| 2024/7/23 | 24-cv-6187 | HSP | NARUTO 火影忍者 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/7/19 | 24-cv-6124 | GBC | 戴森 Dyson |
|-----------|------------|-----|-----------|
| 2024/7/19 | 24-cv-6119 | GBC | NIRVANA涅槃乐队 |
| 2024/7/19 | 24-cv-6116 | GBC | 布鲁伊 Bluey |
| 2024/7/19 | 24-cv-6114 | GBC | 欧克利 Oakley |
| 2024/7/19 | 24-cv-6112 | GBC | UGG 雪地靴 |
| 2024/7/19 | 24-cv-6107 | WHITEWOOD LAW LLC | Baicloud 等商标 |
| 2024/7/19 | 24-cv-6106 | GBC | 耐克 NIKE |
| 2024/7/19 | 24-cv-6100 | Avant Law | 多功能梅森罐密封装置 |
| 2024/7/19 | 24-cv-6099 | Ford Banister LLC | Beadnova 首饰配件 |
| 2024/7/19 | 24-cv-22759 | Rubio & Associates | CORD ORGANIZER 电线整理器专利 |
| 2024/7/19 | 24-cv-61292 | BOIES SCHILLER FLEXNER LLP | DIFOLD 可折叠水瓶专利 |
| 2024/7/18 | 24-cv-61253 | Gaffigan | 惠而浦 Whirlpool |
| 2024/7/18 | 24-cv-6096 | GBC | 戴森 Dyson |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/7/17 | 24-cv-6018 | GBC | 耐克 NIKE |
| 2024/7/16 | 24-cv-61246 | GBC | 雷朋欧克利 RayBan & Oakley |
| 2024/7/16 | 24-cv-61245 | SMG | 古驰 Gucci |
| 2024/7/16 | 24-cv-5993 | GBC | 耐克 NIKE |
| 2024/7/16 | 24-cv-5990 | GBC | HALLMARK 贺曼 |
| 2024/7/16 | 24-cv-5989 | SULLIVAN & CARTER, LLP | Aqua Globes 植物浇灌器 |
| 2024/7/16 | 24-cv-5988 | GBC | 欧克利 Oakley |
| 2024/7/16 | 24-cv-5981 | GBC | CRYE PRECISION 战术装备 |
| 2024/7/16 | 24-cv-5979 | GBC | CRYE PRECISION 战术装备 |
| 2024/7/16 | 24-cv-5977 | GBC | CRYE PRECISION 战术装备 |
| 2024/7/16 | 24-cv-5976 | GBC | POLO 衣服 包 |
| 2024/7/16 | 24-cv-5975 | Keith | George Dyachenko 版权画 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

**other**      **about**

| 2024/7/15 | 24-cv-5935 | GBC | The Notorious B.I.G. 声名狼藉先生 |
| 2024/7/15 | 24-cv-5932 | Keith | Daria Novak 版权画 |
| 2024/7/15 | 24-cv-3106 | THE SLADKUS LAW GROUP | 玛丽莲梦露 MARILYN MONROE |
| 2024/7/12 | 24-cv-61222 | SMG | 阿迪达斯 Adidas |
| 2024/7/12 | 24-cv-5905 | BISHOP DIEHL & LEE, LTD. | 折叠风扇专利 |
| 2024/7/12 | 24-cv-5899 | GBC | 欧克利 Oakley |
| 2024/7/11 | 24-cv-634 | Scale LLP | Brush Strokes Pottery 发光仙人掌 |
| 2024/7/11 | 24-cv-5874 | GBC | Poppy Playtime 波比的游戏时间 |
| 2024/7/11 | 24-cv-5863 | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | 金属冲剪钻头附件 |
| 2024/7/11 | 24-cv-5859 | Keith | James Booker 创意拼贴画 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other      about

| | | | |
|---|---|---|---|
| | | | 版权画 |
| 2024/7/10 | 24-cv-5824 | GBC | HARRY STYLES 哈里·斯泰尔斯 |
| 2024/7/10 | 24-cv-5822 | Keith | Johanna Katariina Tarkela 版权画 |
| 2024/7/10 | 24-cv-5812 | GBC | 狐狸头 Fox Racing |
| 2024/7/10 | 24-cv-5811 | Keith | Alisa Levytsky 版权画 |
| 2024/7/10 | 24-cv-5804 | TME Law, P.C. | 无机杀手 Murder Drones |
| 2024/7/9 | 24-cv-61195 | SMG | 蒂芙尼 Tiffany |
| 2024/7/9 | 24-cv-5783 | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | Finger stretcher 手指拉伸器专利 |
| 2024/7/9 | 24-cv-5781 | Keith | Makiko Kimura 圣诞雪人版权画 |
| 2024/7/9 | 24-cv-5779 | Keith | Dina Alexandrovna Earl 版权画 |
| 2024/7/9 | 24-cv-5769 | Keith | Makiko Kimura 圣诞雪人版权画 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/7/9 | 24-cv-5737 | HSP | 小王子 |
| 2024/7/8 | 24-cv-5732 | Doniger Law Firm | ? Fabric Selection 面料图片 |
| 2024/7/8 | 24-cv-5709 | David | TIRE CLAW 防盗锁 |
| 2024/7/8 | 24-cv-5696 | Keith | Robert Wavra 版权画 |
| 2024/7/8 | 24-cv-5695 | SULLIVAN & CARTER, LLP | 急救窒息装置 |
| 2024/7/8 | 24-cv-5692 | GBC | 曼联 MUFC |
| 2024/7/8 | 24-cv-5690 | Keith | Benjamin Robert Haggar 山地骑行图 |
| 2024/7/5 | 24-cv-5666 | Donigerlawfirm | 面料花色版权图 |
| 2024/7/3 | 24-cv-5629 | Keith | 芬迪 Fendi |
| 2024/7/3 | 24-cv-5628 | Arnett Law Group, LLC | Kitsch 淋浴架 |
| 2024/7/3 | 24-cv-5625 | Nilawfirm | Magnet maze toy 磁铁迷宫玩具 |
| 2024/7/3 | 24-cv-5621 | GBC | BIRKENSTOCK 勃肯鞋 |



Brand Library

Case agency

Law firm information

Frequently asked questions

other    about

| 2024/7/2 | 24-cv-1689 | Alston & Bird | 饮料 |
| 2024/7/2 | 24-cv-2939 | THE SLADKUS LAW GROUP | 玛丽莲梦露 Marilyn Monroe |
| 2024/7/2 | 24-cv-5583 | Boies Schiller Flexner LLP | FLOW 人工蜂窝组件 |
| 2024/7/2 | 24-cv-5575 | GBC | 匡威 Converse |
| 2024/7/2 | 24-cv-5574 | Flener IP Law, LLC | UNICORN BOTTLE 独角兽瓶子 |
| 2024/7/2 | 24-cv-5569 | DeWitty and Associates | BRUSH 可调节顺发梳 |
| 2024/7/2 | 24-cv-5568 | Keith | Olympic 系列商标 |
| 2024/7/2 | 24-cv-5561 | Nair Law LLC | 换挡袜 SHIFT SOCK |
| 2024/7/2 | 24-cv-5559 | Keith | DORIT MARITTA FUHG 版权画 |
| 2024/7/2 | 24-cv-5555 | HSP | NARUTO 火影忍者 |
| 2024/7/2 | 24-cv-5554 | HSP | 精灵独角兽 Anne Stokes |
| 2024/7/1 | 24-cv-4982 | EPS | The Woobles 针织品 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other        about

| 2024/7/1 | 24-cv-5521 | GBC | 花生漫画 PEANUTS |
| 2024/6/29 | 24-cv-5518 | Palmer Law | 洞洞鞋灯 |
| 2024/6/28 | 24-cv-5505 | BISHOP DIEHL & LEE, LTD. | DIVING MASK 潜水面罩 |
| 2024/6/28 | 24-cv-5500 | KUCALA BURGETT LAW LLC | 福特汽车 |
| 2024/6/28 | 24-cv-5483 | GBC | 通用汽车GM |
| 2024/6/28 | 24-cv-5470 | KUCALA BURGETT LAW LLC | 福特汽车 |
| 2024/6/28 | 24-cv-5462 | Ford Banister LLC | Beadnova 首饰配件 |
| 2024/6/28 | 24-cv-5452 | GBC | 欧克利 Oakley |
| 2024/6/28 | 24-cv-5449 | Getech Law LLC | FTOPUDV 服装品牌 |
| 2024/6/27 | 24-cv-5419 | GBC | 欧克利 Oakley |
| 2024/6/27 | 24-cv-5410 | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | VR眼镜配件等专利 |
| 2024/6/27 | 24-cv-5408 | TME Law, P.C. | 齐柏林飞艇乐队 Led Zeppelin |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| | | | |
|---|---|---|---|
| | | | N'S CREED |
| 2024/6/27 | 24-cv-5376 | HSP | Lucky 13 |
| 2024/6/27 | 24-cv-5375 | HSP | 精灵独角兽 Anne Stokes |
| 2024/6/27 | 24-cv-5374 | HSP | 精灵独角兽 Anne Stokes |
| 2024/6/27 | 24-cv-61124 | SMG | 范思哲 Versace 等商标 |
| 2024/6/26 | 24-cv-61114 | SMG | 香奈儿 Chanel |
| 2024/6/26 | 24-cv-22446 | SMG | 香奈儿 Chanel |
| 2024/6/26 | 24-cv-905 | FERENCE & ASSOCIATES LLC | BRISTLY狗狗磨牙棒 |
| 2024/6/26 | 24-cv-5330 | Keith | Tammie DeAnne Hunter 八爪鱼版权画 |
| 2024/6/26 | 24-cv-5329 | Keith | CECI TATTOOS 图案 |
| 2024/6/25 | 24-cv-5316 | GBC | HOZIER 霍齐尔 |
| 2024/6/25 | 24-cv-5299 | Keener & Associates, P.C. | Animal Feeders 动物喂养袋 |



Brand Library

Case agency

Law firm information

Frequently asked questions

other    about

| 2024/6/24 | 24-cv-5264 | GBC | NBA 系列商标 |
| 2024/6/24 | 24-cv-5262 | Keith | Darrell Bush 版权画 |
| 2024/6/24 | 24-cv-5256 | Keith | Sunniva Grotle Myster 版权画 |
| 2024/6/24 | 24-cv-5255 | Keith | Benjamin Robert Haggar 山地骑行图 |
| 2024/6/24 | 24-cv-5254 | GBC | NBA 系列商标 |
| 2024/6/24 | 24-cv-5247 | Nilawfirm | Folding bathtub 婴儿折叠浴盆等专利 |
| 2024/6/24 | 24-cv-5238 | David | Sharp Shirter's Works 版权画 |
| 2024/6/24 | 24-cv-5235 | David | ？Samantha Rekas 版权画 |
| 2024/6/24 | 24-cv-5232 | David | ？ |
| 2024/6/24 | 24-cv-5231 | David | ？ |
| 2024/6/24 | 24-cv-22425 | Boies Schiller Flexner LLP | FIDGET CUBE 减压魔方 |
| 2024/6/24 | 24-cv-22421 | SMG | 香奈儿 Chanel |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other        about

| 2024/6/21 | 24-cv-1088 | COVINGTON & BUR LING LLP | ? |
| 2024/6/20 | 24-cv-1716 | Mims, Kaplan, Burns & Garretson | BLINK-182 乐队 |
| 2024/6/20 | 24-cv-5162 | TME Law, P.C. | 刺猬索尼克 SONIC T HE HEDGEHOG |
| 2024/6/20 | 24-cv-5146 | GBC | NBA 系列商标 |
| 2024/6/20 | 24-cv-5139 | GBC | NBA 系列商标 |
| 2024/6/20 | 24-cv-5136 | GBC | NBA 系列商标 |
| 2024/6/20 | 24-cv-5123 | HSP | BE@RBRICK 积木熊 |
| 2024/6/20 | 24-cv-5121 | RENNER OTTO | SHOWER HEAD 淋 浴喷头 |
| 2024/6/20 | 24-cv-5118 | HSP | 大脚怪卡车 BIGFOOT |
| 2024/6/20 | 24-cv-5117 | HSP | NARUTO 火影忍者 |
| 2024/6/20 | 24-cv-5115 | HSP | MOTOGP 摩托车锦标 赛 |
| 2024/6/20 | 24-cv-5114 | HSP | MOTOGP 摩托车锦标 赛 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other        about

| 2024/6/19 | 24-cv-5090 | Keith | ILUSTRATA WORKS |
| 2024/6/19 | 24-cv-5089 | Concord＆Sage | ? |
| 2024/6/18 | 24-cv-3999 | EPS | FOXMIND 灭鼠先锋玩具 |
| 2024/6/18 | 24-cv-573 | HIGBEE & ASSOCIATES | Carter Smith 美妆照片 |
| 2024/6/18 | 24-cv-5077 | GBC | CHRYSLER 克莱斯勒 |
| 2024/6/18 | 24-cv-5067 | GBC | 布鲁伊 Bluey |
| 2024/6/18 | 24-cv-5053 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/6/18 | 24-cv-5044 | Keith | Esther Luntadila 黑人女孩版权画 |
| 2024/6/18 | 24-cv-5041 | Keith | James Booker 创意拼贴画 |
| 2024/6/18 | 24-cv-5037 | Flener IP Law, LLC | ? |
| 2024/6/18 | 24-cv-5033 | Keener & Associates, P.C. | ? 版权图片 |
| 2024/6/18 | 24-cv-5031 | Concord＆Sage | Ride-on Luaggage 乘骑式行李箱 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/6/17 | 24-cv-5002 | Keith | Svenja Schmitt 版权画 |
| 2024/6/17 | 24-cv-4996 | Keith | CECI TATTOOS 图案 |
| 2024/6/17 | 24-cv-4995 | Keith | Svenja Schmitt 版权画 |
| 2024/6/17 | 24-cv-4991 | GBC | 克罗心 Chrome Hearts |
| 2024/6/15 | 24-cv-61036 | Palmer Law | 网状沙滩包 |
| 2024/6/15 | 24-cv-4984 | Ford Banister LLC | Beadnova 首饰配件 |
| 2024/6/14 | 24-cv-4968 | GBC | HOZIER 霍齐尔 |
| 2024/6/14 | 24-cv-4948 | WHITEWOOD LAW LLC | 花朵叶子抽象画 |
| 2024/6/14 | 24-cv-4939 | Marshall, Gerstein & Borun LLP | RobeCurls 卷发带 |
| 2024/6/13 | 24-cv-4935 | SIDLEY AUSTIN LLP | ? |
| 2024/6/13 | 24-cv-4923 | HSP | 刺猬索尼克 SONIC THE HEDGEHOG |
| 2024/6/13 | 24-cv-4913 | Flener IP Law, LLC | FOOT COVERING 防滑袜 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/6/13 | 24-cv-4894 | HSP | 精灵独角兽 Anne Stokes |
| 2024/6/13 | 24-cv-4893 | HSP | GODZILLA 哥斯拉 |
| 2024/6/12 | 24-cv-22281 | BOIES SCHILLER FL EXNER LLP | TUSHBABY 腰凳 |
| 2024/6/12 | 24-cv-2564 | THE SLADKUS LAW GROUP | 极限运动品牌 Boardriders |
| 2024/6/12 | 24-cv-4886 | GBC | HOZIER 霍齐尔 |
| 2024/6/12 | 24-cv-4876 | GBC | HOZIER 霍齐尔 |
| 2024/6/12 | 24-cv-4873 | Keith | Nicky Boehme 版权画 |
| 2024/6/12 | 24-cv-4866 | AM Sullivan Law, LLC | ALLMAN BROTHERS乐队 |
| 2024/6/12 | 24-cv-4863 | Keith | Nicky Boehme 版权画 |
| 2024/6/12 | 24-cv-4856 | Keith | EDUARDO ANDRE ELY 版权画 |
| 2024/6/11 | 24-cv-4852 | GBC | 布鲁伊 Bluey |
| 2024/6/11 | 24-cv-4851 | GBC | 布鲁伊 Bluey |
| 2024/6/11 | 24-cv-4850 | GBC | 通用汽车GM |

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 88 of 137 PageID #:174
case List 2024 - sellerdefense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/6/11 | 24-cv-4807 | BOIES SCHILLER FL EXNER LLP | KAWS 公仔 |
| 2024/6/11 | 24-cv-61002 | SMG | 香奈儿 Chanel |
| 2024/6/10 | 24-cv-61000 | BERGER SINGERM AN LLP | Gary Brecka |
| 2024/6/10 | 24-cv-60990 | SMG | 甲壳虫乐队The Beatl es |
| 2024/6/10 | 24-cv-60989 | SMG | 欧米茄 Omega |
| 2024/6/10 | 24-cv-22237 | Rubio & Associates | ? Epicord 露营电子用 品 |
| 2024/6/10 | 24-cv-4429 | Axenfeld Law Group, LLC | Jon Q. Wright 版权画 |
| 2024/6/10 | 24-cv-4428 | Axenfeld Law Group, LLC | ? |
| 2024/6/10 | 24-cv-4793 | GBC | 迪奥 Dior |
| 2024/6/10 | 24-cv-4790 | keith | James Peter Ormisto n 版权画 |
| 2024/6/10 | 24-cv-4785 | Keener & Associates, P.C. | 握笔纠正器 |

9/24/24, 3:33 PM      Case List 2024 - SellerDefense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/6/7 | 24-cv-4731 | Ford Banister LLC | Beadnova 自饰配件 |
| 2024/6/7 | 24-cv-60970 | SMG | 香奈儿 Chane |
| 2024/6/7 | 24-cv-22212 | BOIES SCHILLER FL EXNER LLP | RUN-CHICKEN 自动鸡舍门 |
| 2024/6/6 | 24-cv-22191 | BOIES SCHILLER FL EXNER LLP | 油尺适配器 |
| 2024/6/6 | 24-cv-22170 | SMG | 香奈儿 Chanel |
| 2024/6/6 | 24-cv-60961 | SMG | Abercrombie & Fitch |
| 2024/6/6 | 24-cv-4717 | GBC | 7pipe 烟斗 |
| 2024/6/6 | 24-cv-4688 | HSP | SHIN MEGAMI TENSEI 真·女神转生 |
| 2024/6/6 | 24-cv-4686 | HSP | 米菲兔 MIFFY |
| 2024/6/6 | 24-cv-4685 | HSP | NARUTO 火影忍者 |
| 2024/6/6 | 24-cv-4684 | HSP | NARUTO 火影忍者 |
| 2024/6/5 | 24-cv-22168 | Rubio & Associates | LED LIGHT |
| 2024/6/5 | 24-cv-22164 | SMG | PING 商标 |
| 2024/6/5 | 24-cv-4675 | GBC | Nat King Cole 纳京高 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/6/4 | 24-cv-958 | DNL ZITO | SMOKER 鸡尾酒烟熏器 |
| 2024/6/4 | 24-cv-783 | FERENCE & ASSOCIATES LLC | NEGG 剥蛋器 |
| 2024/6/3 | 24-cv-4584 | Stratum Law LLC | ? |
| 2024/6/2 | 24-cv-4206 | Law Offices of Michael D. Steger | Berman 纽约地铁地图 |
| 2024/6/1 | 24-cv-60936 | Palmer Law Group | 蓝牙耳机充电盒专利 |
| 2024/5/31 | 24-cv-4541 | Keith | 斯凯奇 SKECHERS |
| 2024/5/31 | 24-cv-4534 | WHITEWOOD LAW LLC | TEMU 商标 |
| 2024/5/31 | 24-cv-4515 | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2024/5/31 | 24-cv-4511 | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2024/5/31 | 24-cv-4505 | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2024/5/30 | 24-cv-4481 | GBC | 耐克 NIKE |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other        about

| 2024/5/30 | 24-cv-4439 | HSP | NARUTO 火影忍者 |
| 2024/5/30 | 24-cv-4438 | HSP | NARUTO 火影忍者 |
| 2024/5/30 | 24-cv-4437 | HSP | 不爽猫 Grumpy Cat |
| 2024/5/29 | 24-cv-22046 | Sriplaw | NATO 手表品牌 |
| 2024/5/29 | 24-cv-4424 | GBC | 通用汽车GM |
| 2024/5/29 | 24-cv-4412 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/5/29 | 24-cv-4411 | GBC | Kendra Scott |
| 2024/5/29 | 24-cv-4390 | GBC | Kendra Scott |
| 2024/5/29 | 24-cv-4379 | Getech Law LLC | 各类镜子专利 |
| 2024/5/28 | 24-cv-4337 | Keith | NARUTO 火影忍者 |
| 2024/5/28 | 24-cv-4333 | Keith | Holly Denise Simental 版权画 |
| 2024/5/28 | 24-cv-4331 | GBC | 丰田汽车 Toyota |
| 2024/5/28 | 24-cv-4327 | Keith | Laurie Prindle Works 版权画 |
| 2024/5/28 | 24-cv-4326 | GBC | 耐克 NIKE |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/5/23 | 24-cv-4266 | Keith | David Bryan Wentworth 版权画 |
| 2024/5/23 | 24-cv-4262 | Calfee, Halter & Griswold LLP | Kangol 坎戈尔袋鼠 |
| 2024/5/23 | 24-cv-4260 | Flener IP Law, LLC | Louis Poulsen 灯具 |
| 2024/5/23 | 24-cv-4259 | GBC | RAINBOW FRIENDS 彩虹朋友 |
| 2024/5/23 | 24-cv-4246 | HSP | ROBLOX 游戏 |
| 2024/5/23 | 24-cv-4245 | HSP | GODZILLA 哥斯拉 |
| 2024/5/22 | 24-cv-4244 | HSP | NARUTO 火影忍者 |
| 2024/5/22 | 24-cv-4242 | HSP | NARUTO 火影忍者 |
| 2024/5/22 | 24-cv-4235 | Keith | Greg Giordano 版权画 |
| 2024/5/22 | 24-cv-4232 | GBC | 通用汽车GM |
| 2024/5/22 | 24-cv-4231 | Keith | Greg Giordano 版权画 |
| 2024/5/22 | 24-cv-4227 | Hinshaw & Culbertson | ROSEGAL 服饰 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/5/22 | 24-cv-4203 | Keith | ANGELION 新世纪福音战士 |
| 2024/5/22 | 24-cv-4201 | Keith | Joel Stephen Robinson 版权画 |
| 2024/5/22 | 24-cv-4193 | YK Law LLP | JIGSAW PUZZLE TABLE 拼图桌 |
| 2024/5/22 | 24-cv-21978 | Sriplaw | ？ 运动鞋护罩 Sneaker Shields |
| 2024/5/22 | 24-cv-60865 | Palmer Law | 可重复使用水球 |
| 2024/5/22 | 24-cv-60864 | Palmer Law | 可重复使用水球 |
| 2024/5/21 | 24-cv-60863 | Palmer Law | 网状沙滩包 |
| 2024/5/21 | 24-cv-60858 | SMG | 范思哲 Versace 等商标 |
| 2024/5/21 | 24-cv-4182 | GBC | 布鲁伊 Bluey |
| 2024/5/20 | 24-cv-4156 | BISHOP DIEHL & LEE, LTD. | POSTURE SUPPORT DEVICE 姿势矫正器 |
| 2024/5/20 | 24-cv-4152 | Getech Law LLC | 折叠风扇专利 |
| 2024/5/20 | 24-cv-4146 | GBC | UGG 凉鞋 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other          about

| 2024/5/20 | 24-cv-4129 | David | 杯 |
| 2024/5/20 | 24-cv-4123 | David | Bear Paws 熊爪 |
| 2024/5/20 | 24-cv-4118 | Keith | Greg Giordano 版权画 |
| 2024/5/20 | 24-cv-4117 | Keith | 新世纪福音战士 NEON GENESIS EVANGELION |
| 2024/5/20 | 24-cv-4114 | Keith | Laura Annette Zollar 版权画 |
| 2024/5/20 | 24-cv-4112 | Keith | Howard Robinson 版权画 |
| 2024/5/20 | 24-cv-4109 | Keith | Greg Giordano 版权画 |
| 2024/5/19 | 24-cv-60843 | Palmer Law Group, P.A | AUQ 商标 |
| 2024/5/19 | 24-cv-4104 | ARCH & LAKE LLP | ALL4JIG 等商标 |
| 2024/5/17 | 24-cv-4085 | GBC | 戴森卷发棒 |
| 2024/5/17 | 24-cv-4081 | Zlatkin Cann Law | XBOOM！斗牛犬钥匙扣 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/5/16 | 24-cv-4022 | GBC | Squishmallows 毛绒玩偶 |
| 2024/5/16 | 24-cv-4018 | GBC | Squishmallows 毛绒玩偶 |
| 2024/5/16 | 24-cv-4014 | Flener IP & Business Law | Condiment Holder 车载调料架 |
| 2024/5/16 | 24-cv-4010 | HSP | Baby Born 玩具娃娃 |
| 2024/5/16 | 24-cv-4007 | HSP | Zorro 佐罗 |
| 2024/5/16 | 24-cv-4006 | HSP | GODZILLA 哥斯拉 |
| 2024/5/16 | 24-cv-4005 | HSP | NARUTO 火影忍者 |
| 2024/5/15 | 24-cv-4002 | NI, WANG & MASSAND, PLLC | 可通气浮潜面罩 |
| 2024/5/15 | 24-cv-3997 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/5/15 | 24-cv-3983 | Sriplaw | ? |
| 2024/5/15 | 24-cv-3978 | Getech Law LLC | FTOPUDV 服装品牌 |
| 2024/5/15 | 24-cv-3967 | Keith | Valeriya Valerievna Korenkova 版权画 |

9/24/24, 3:33 PM
案件列表2024/卖家防御案件



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other　　about

| | | | |
|---|---|---|---|
| | | | 版权画 |
| 2024/5/15 | 24-cv-3952 | Keith | Howard Robinson 版权画 |
| 2024/5/15 | 24-cv-3948 | Keith | Howard Robinson 版权画 |
| 2024/5/15 | 24-cv-3943 | Stratum Law LLC | ? |
| 2024/5/15 | 24-cv-3942 | GLACIER LAW LLP | 带孔调料盖 |
| ? | 24-cv-3184 | EPS | ? |
| ? | 24-cv-2134 | Sriplaw | ? |
| 2024/5/14 | 24-cv-60809 | Palmer Law Group, P. A | AUQ 商标 |
| 2024/5/14 | 24-cv-3926 | David | True Colors Within 版权画 |
| 2024/5/14 | 24-cv-3923 | Keith | 环太平洋 Pacific Rim |
| 2024/5/14 | 24-cv-3905 | GBC | Fear of God |
| 2024/5/14 | 24-cv-3901 | GBC | Fear of God |
| 2024/5/13 | 24-cv-3895 | Keith | 芬迪 Fendi |
| 2024/5/13 | 24-cv-3891 | GBC | 赛琳 CELINE |

9/24/24, 3:33 PM        case List 2024 - Sellerdefense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/5/10 | 24-cv-3821 | Ford Banister LLC | Beadnova 首饰配件 |
| 2024/5/10 | 24-cv-3814 | Stratum Law LLC | ? |
| 2024/5/9 | 24-cv-21795 | SMG | 路易威登 LV |
| 2024/5/9 | 24-cv-3812 | YK Law LLP | 修身连衣裙版权 |
| 2024/5/9 | 24-cv-3800 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/5/9 | 24-cv-3794 | AVEK IP, LLC | TABLE LAMP 台灯 |
| 2024/5/9 | 24-cv-3786 | Keith | Karen Cantu Quintanilla 版权画 |
| 2024/5/9 | 24-cv-3785 | GBC | Fear of God |
| 2024/5/9 | 24-cv-3783 | HSP | SHIN MEGAMI TENSEI 真·女神转生 |
| 2024/5/9 | 24-cv-3782 | HSP | SHIN MEGAMI TENSEI 真·女神转生 |
| 2024/5/9 | 24-cv-3781 | HSP | ROYAL ENFIELD 皇家恩菲尔德 |
| 2024/5/9 | 24-cv-3780 | HSP | 米菲兔 MIFFY |
| 2024/5/9 | 24-cv-21809 | BOIES SCHILLER FLEXNER LLP | Goorin Bros 帽子 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/5/8 | 24-cv-3757 | Keith | Gerald J. Lofaro 版权画 |
|---|---|---|---|
| 2024/5/8 | 24-cv-3753 | Keith | Nicky Boehme 版权画 |
| 2024/5/8 | 24-cv-3748 | Keith | Nicky Boehme 版权画 |
| 2024/5/8 | 24-cv-3746 | GBC | Barbie 芭比娃娃 |
| 2024/5/8 | 24-cv-3743 | GBC | UGG雪地靴 |
| 2024/5/8 | 24-cv-3740 | Keith | Gerald J. Lofaro 版权画 |
| 2024/5/7 | 24-cv-3731 | BOIES SCHILLER FL EXNER LLP | Goorin Bros 帽子 |
| 2024/5/7 | 24-cv-3727 | GBC | 匡威 Converse |
| 2024/5/7 | 24-cv-3718 | GBC | 耐克 NIKE |
| 2024/5/7 | 24-cv-3711 | Keith | Kate Louise Powell 版权画 |
| 2024/5/7 | 24-cv-3703 | Keith | Kate Louise Powell 版权画 |
| 2024/5/6 | 24-cv-3744 | LI and Yang | 椅子脚套专利 |
| 2024/5/6 | 24-cv-3685 | GBC | PIT VIPER 眼镜 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/5/6 | 24-cv-3632 | ROSENBAUM & SEG ALL, P.C. | FEATHER 羽毛刀片 |
| ? | 24-cv-3185 | EPS | 鲨鱼宝宝 Baby Shark |
| 2024/5/3 | 24-cv-3624 | GBC | 通用汽车 |
| 2024/5/3 | 24-cv-3623 | GBC | UGG |
| 2024/5/3 | 24-cv-3617 | GBC | 匡威 Converse |
| 2024/5/3 | 24-cv-3594 | HSP | NARUTO 火影忍者 |
| 2024/5/3 | 24-cv-3593 | HSP | Lucky 13 |
| 2024/5/2 | 24-cv-3642 | Wolk & Levine | 经络图版权 |
| 2024/5/2 | 24-cv-3635 | Kenneth a Feinswog Law Offices | Pearl Jam珍珠果酱乐队 |
| 2024/5/2 | 24-cv-3579 | GBC | RAMONES 雷蒙斯乐队 |
| 2024/5/2 | 24-cv-3575 | SRipLaw | 高尔夫球杆支架 |
| 2024/5/2 | 24-cv-3574 | SAPER LAW OFFICES, LLC | Magic Creeper 修车躺垫 |
| 2024/5/2 | 24-cv-3560 | HSP | 不爽猫 Grumpy Cat |
| 2024/5/2 | 24-cv-3559 | Keith | 爱心熊 Care Bears |

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 100 of 137 PageID #:186
case agency - sellerdefense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/5/1 | 24-cv-3529 | Keith | Robert Giordano 版权画 |
| 2024/5/1 | 24-cv-3527 | GBC | Kendra Scott |
| 2024/5/1 | 24-cv-3521 | Keith | 呼啦圈 Hula Hoop |
| 2024/5/1 | 24-cv-3492 | GBC | 布鲁伊 Bluey |
| 2024/4/30 | 24-cv-3490 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/4/30 | 24-cv-3486 | Keith | Robert Farkas works |
| 2024/4/30 | 24-cv-3476 | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | 肥皂盒 |
| 2024/4/30 | 24-cv-3473 | Flener IP Law, LLC | Zazzy Bandz 眼镜式发带 |
| 2024/4/30 | 24-cv-3461 | BISHOP DIEHL & LEE, LTD | Drink caddy 饮料盒 |
| 2024/4/30 | 24-cv-3444 | Nair Law LLC | 握笔纠正器 |
| 2024/4/29 | 24-cv-3459 | ShinyRise PLLC | 保险箱专利 |
| 2024/4/29 | 24-cv-3436 | David | TETRIS 俄罗斯方块 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other      about

| | | EXNER LLP | 头 |
|---|---|---|---|
| 2024/4/25 | 24-cv-21606 | BOIES SCHILLER FL EXNER LLP | Green Stuff World 刷子冲洗器 |
| 2024/4/25 | 24-cv-21597 | Friedland Vining | F1赛车 |
| 2024/4/25 | 24-cv-3340 | WHITEWOOD LAW P LLC | 抽屉隔板 |
| 2024/4/25 | 24-cv-3337 | Keith | MARIO NEVADO WO RKS |
| 2024/4/25 | 24-cv-3331 | Keener & Associates, P.C. | 多功能座椅 |
| 2024/4/25 | 24-cv-3326 | Keener & Associates, P.C. | 车顶行李架横杆 |
| 2024/4/24 | 24-cv-1778 | The Sladkus Law Gro up | EMANUEL 运动品牌 |
| 2024/4/24 | 24-cv-3318 | DeWitty and Associat es | 储物架专利 |
| 2024/4/24 | 24-cv-3313 | GBC | 波比的游戏时间 Popp y Playtime |
| 2024/4/24 | 24-cv-3297 | Whitewood Law PLL C | 飞行球 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/4/24 | 24-cv-3274 | HSP | 哥斯拉 GODZILLA |
| 2024/4/23 | 24-cv-60669 | SMG | 甲壳虫乐队The Beatles |
| 2024/4/23 | 24-cv-3269 | GBC | HOZIER 霍齐尔 |
| 2024/4/23 | 24-cv-3262 | TME Law, P.C. | MINECRAFT 我的世界 |
| 2024/4/23 | 24-cv-3260 | GBC | Amorepacific 韩国美妆品牌 |
| 2024/4/23 | 24-cv-3258 | SULLIVAN & CARTER, LLP | JUICE WRLD 朱斯·沃尔德 |
| 2024/4/23 | 24-cv-3255 | TME Law, P.C. | MINECRAFT 我的世界 |
| 2024/4/23 | 24-cv-3253 | Keith | Rachel Sarah Anderson 版权画 |
| 2024/4/23 | 24-cv-3238 | Keith | Rachel Sarah Anderson 版权画 |
| 2024/4/23 | 24-cv-3234 | Keith | BE@RBRICK 积木熊 |
| 2024/4/22 | 24-cv-3057 | Doniger Law Firm | Libby Piechowicz 纹身图案 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other        about

| 2024/4/22 | 24-cv-3210 | OFFICES LLC | ？ROTITA女装 |
| 2024/4/22 | 24-cv-3201 | THE LAW OFFICES OF KONRAD SHERI NIAN, LLC | Finger stretcher 手指拉伸器专利 |
| 2024/4/19 | 24-cv-334 | Scale LLP | 运动鞋护罩 Sneaker Shields |
| 2024/4/19 | 24-cv-21495 | Sriplaw | ？ |
| 2024/4/19 | 24-cv-3191 | BAYRAMOGLU LAW OFFICES LLC | ？ROTITA女装 |
| 2024/4/19 | 24-cv-3159 | WHITEWOOD | Unpree 美妆品牌 |
| 2024/4/19 | 24-cv-3154 | THE LAW OFFICES OF KONRAD SHERI NIAN, LLC | Finger stretcher 手指拉伸器专利 |
| 2024/4/19 | 24-cv-3143 | HSP | 刺客信条 ASSASSI N'S CREED |
| 2024/4/19 | 24-cv-3142 | HSP | 刺客信条 ASSASSI N'S CREED |
| 2024/4/19 | 24-cv-3139 | SIDLEY AUSTIN LLP | ？ |
| 2024/4/18 | 24-cv-3135 | GBC | 哈雷 Harley Davidson |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/4/18 | 24-cv-2606 | EPS | Sp5der 运动装 |
| 2024/4/17 | 24-cv-998 | THE SLADKUS LAW GROUP | DAVID BECKHAM 大卫·贝克汉姆 |
| 2024/4/17 | 24-cv-3091 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/4/17 | 24-cv-3089 | GBC | 汤丽柏琦 Tory Burch |
| 2024/4/17 | 24-cv-3084 | GBC | 耐克 NIKE |
| 2024/4/17 | 24-cv-3072 | GBC | 花生漫画 PEANUTS |
| 2024/4/17 | 24-cv-3068 | GBC | 宝格丽 Bulgari |
| 2024/4/17 | 24-cv-3066 | Keith | 爱心熊 Care Bears |
| 2024/4/17 | 24-cv-3064 | HSP | 哥斯拉 GODZILLA |
| 2024/4/17 | 24-cv-3063 | HSP | 哥斯拉 GODZILLA |
| 2024/4/17 | 24-cv-3062 | HSP | 哥斯拉 GODZILLA |
| 2024/4/16 | 24-cv-557 | FERENCE & ASSOCIATES LLC | 外星人充气服 |
| 2024/4/16 | 24-cv-60618 | Palmer Law Group, P.A | FACEGA 商标 |
| 2024/4/16 | 24-cv-21419 | Sriplaw | ? |

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 105 of 137 PageID #:191
case list - sellerdefense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/4/15 | 24-cv-3014 | Keith | [Jeremiah David Morelli 版权画](#) |
| 2024/4/15 | 24-cv-3011 | Keith | [Robert Giordano 版权画](#) |
| 2024/4/15 | 24-cv-3006 | GBC | [Rubik's Cube 魔方](#) |
| 2024/4/15 | 24-cv-3005 | Nair Law LLC | [握笔纠正器](#) |
| 2024/4/15 | 24-cv-3003 | HSP | [哥斯拉 GODZILLA](#) |
| 2024/4/15 | 24-cv-3000 | Keith | [Kristy Beth Patterson 版权画](#) |
| 2024/4/15 | 24-cv-2999 | Getech Law LLC | [Unicorn 独角兽等商标](#) |
| 2024/4/15 | 24-cv-2994 | HSP | [哥斯拉 GODZILLA](#) |
| 2024/4/15 | 24-cv-2993 | Keith | [Jeremiah David Morelli 版权画](#) |
| 2024/4/15 | 24-cv-2990 | HSP | [哥斯拉 GODZILLA](#) |
| 2024/4/13 | 24-cv-2988 | Lance Y. Liu, Esq. | [水槽安装支架](#) |
| 2024/4/12 | 24-cv-60577 | SMG | [Callaway Golf 商标](#) |
| 2024/4/12 | 24-cv-60576 | SMG | [PXG等高尔夫用具品牌](#) |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/4/12 | 24-cv-2964 | GBC | 电子烟 Gpen |
|---|---|---|---|
| 2024/4/12 | 24-cv-2962 | David | ? |
| 2024/4/12 | 24-cv-2953 | GBC | Rubik's Cube 魔方 |
| 2024/4/12 | 24-cv-2948 | Getech Law LLC | 折叠风扇专利 |
| 2024/4/12 | 24-cv-2945 | Pittawaylaw | Enamel Cat Earrings 珐琅猫耳环 |
| 2024/4/12 | 24-cv-2939 | BAYRAMOGLU LAW OFFICES LLC | ? ROTITA女装 |
| 2024/4/12 | 24-cv-2924 | Keith | Sungwon Hwang 版权画 |
| 2024/4/11 | 24-cv-60567 | SMG | 路易威登 LV |
| 2024/4/11 | 24-cv-21362 | Boies Schiller Flexner LLP | Purple Pillow 紫色枕头 |
| 2024/4/10 | 24-cv-2911 | YK Law LLP | Corset belt 束腹带 |
| 2024/4/10 | 24-cv-2910 | BAYRAMOGLU LAW OFFICES LLC | ? |
| 2024/4/10 | 24-cv-2904 | Stratum Law LLC | 折叠梯专利 |
| 2024/4/10 | 24-cv-2903 | GBC | 通用汽车 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/4/9 | 24-cv-2878 | Keith | Sally Walsh 版权画 |
| 2024/4/9 | 24-cv-2857 | GBC | 贺曼 HALLMARK |
| 2024/4/9 | 24-cv-2853 | SAPER LAW OFFICES, LLC | UNBRUSH 梳子 |
| 2024/4/9 | 24-cv-2846 | Keith | Alicia Vannoy Call 版权画 |
| 2024/4/9 | 24-cv-2835 | Keith | Christine Poppy Duffield 版权画 |
| 2024/4/8 | 24-cv-2825 | BAYRAMOGLU LAW OFFICES LLC | ? |
| 2024/4/8 | 24-cv-2811 | GBC | WOOD EXPRESSIONS 棋盘游戏 |
| 2024/4/8 | 24-cv-2809 | BAYRAMOGLU LAW OFFICES LLC | ? |
| 2024/4/8 | 24-cv-21300 | THE BRICKELL IP GROUP, PLLC | TESLA 特斯拉 |
| 2024/4/8 | 24-cv-2795 | GBC | The Notorious B.I.G. 声名狼藉先生 |
| 2024/4/8 | 24-cv-2792 | GBC | 耐克 NIKE |
| 2024/4/8 | 24-cv-2785 | GBC | 国威 Converse |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other      about

| 2024/4/5 | 24-cv-2743 | Pittawaylaw | Enamel Cat Earrings 珐琅猫耳环 |
| 2024/4/5 | 24-cv-2735 | WHITEWOOD LAW LLC | Colorful flower 七彩花等版权图 |
| 2024/4/4 | 24-cv-2729 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/4/4 | 24-cv-2724 | GBC | 通用汽车 |
| 2024/4/4 | 24-cv-2722 | Keith | Sally Walsh 版权画 |
| 2024/4/4 | 24-cv-2720 | GBC | HOZIER 霍齐尔 |
| 2024/4/4 | 24-cv-2714 | GBC | 李维斯 Levis |
| 2024/4/4 | 24-cv-2710 | HSP | NARUTO 火影忍者 |
| 2024/4/4 | 24-cv-2707 | Keith | Barrett Christopher Biggers 版权画 |
| 2024/4/4 | 24-cv-2702 | HSP | 不爽猫 Grumpy Cat |
| 2024/4/4 | 24-cv-2690 | SULLIVAN & CARTER, LLP | FOREARM FORKLIFT 前臂叉车起重带 |
| 2024/4/4 | 24-cv-60533 | Palmer Law Group, P.A | AUQ 商标 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/4/2 | 24-cv-2631 | TME Law, P.C | 瓢虫少女 MIRACULOUS Ladybug |
| 2024/4/2 | 24-cv-2630 | Nilawfirm | Eovelife 家居图案版权 |
| 2024/4/2 | 24-cv-2629 | Nair Law LLC | 握笔纠正器 |
| 2024/4/2 | 24-cv-2627 | SULLIVAN & CARTER, LLP | 狗屁股牙膏盖 |
| 2024/4/2 | 24-cv-2626 | SULLIVAN & CARTER, LLP | 狗屁股牙膏盖 |
| 2024/4/2 | 24-cv-2623 | Flener IP Law, LLC | Draft Top 易拉罐开瓶器 |
| 2024/4/2 | 24-cv-2622 | Flener IP Law, LLC | Draft Top 易拉罐开瓶器 |
| 2024/4/2 | 24-cv-2620 | Flener IP Law, LLC | Draft Top 易拉罐开瓶器 |
| 2024/4/2 | 24-cv-2618 | HSP | 不爽猫 Grumpy Cat |
| 2024/4/2 | 24-cv-2616 | HSP | 不爽猫 Grumpy Cat |
| 2024/4/2 | 24-cv-2615 | HSP | 不爽猫 Grumpy Cat |
| 2024/4/2 | 24-cv-2614 | HSP | 不爽猫 Grumpy Cat |

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 110 of 137 PageID #:196
case List 2024 | sellerdefense



Brand Library

Case agency

Law firm information

Frequently asked questions

other    about

| | | | |
|---|---|---|---|
| 2024/3/29 | 24-cv-2542 | Getech Law LLC | ZIPOUTE 潜水固卓/Vision Well 无线监控器 |
| 2024/3/29 | 24-cv-2540 | Pittawaylaw | Enamel Cat Earrings 珐琅猫耳环 |
| 2024/3/28 | 24-cv-60494 | SMG | 香奈儿 Chanel |
| 2024/3/28 | 24-cv-60490 | SMG | SPECIALIZED |
| 2024/3/28 | 24-cv-2539 | CHIACCHIO IP, LLC | ? |
| 2024/3/28 | 24-cv-2538 | CHIACCHIO IP, LLC | ? |
| 2024/3/28 | 24-cv-2537 | CHIACCHIO IP, LLC | ? |
| 2024/3/28 | 24-cv-2536 | SIDLEY AUSTIN LLP | Roadget 服饰 |
| 2024/3/28 | 24-cv-2535 | CHIACCHIO IP, LLC | 电子收纳包专利 |
| 2024/3/28 | 24-cv-2528 | TME Law, P.C | 刺猬索尼克 SONIC THE HEDGEHOG |
| 2024/3/28 | 24-cv-2509 | WHITEWOOD | Unpree 美妆品牌 |
| 2024/3/28 | 24-cv-2502 | HSP | 不爽猫 Grumpy Cat |
| 2024/3/28 | 24-cv-2500 | HSP | 卡娜赫拉 Kanahei |
| 2024/3/28 | 24-cv-2499 | HSP | 大脚怪卡车 BIGFOOT |
| 2024/3/28 | 24-cv-2498 | HSP | 大脚怪卡车 BIGFOOT |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/3/27 | 24-cv-2469 | Keith | ggers 版权画 |
| 2024/3/26 | 24-cv-272 | Sriplaw | KRISTIPLMENTEL 贝壳艺术品 |
| 2024/3/26 | 24-cv-2458 | Keith | Barrett Christopher Biggers 版权画 |
| 2024/3/26 | 24-cv-2457 | SULLIVAN & CARTER, LLP | ODESZA 乐队 |
| 2024/3/26 | 24-cv-2451 | TME Law, P.C | 刺猬索尼克 SONIC THE HEDGEHOG |
| 2024/3/26 | 24-cv-2440 | Keith | Ryan Conners 版权画 |
| 2024/3/25 | 24-cv-2438 | TME Law, P.C | BLONDIE 商标 |
| 2024/3/25 | 24-cv-2432 | HSP | AQUABEADS 水雾魔珠 |
| 2024/3/25 | 24-cv-2430 | HSP | 精灵独角兽 Anne Stokes |
| 2024/3/25 | 24-cv-2428 | HSP | 刺猬索尼克 SONIC THE HEDGEHOG |
| 2024/3/25 | 24-cv-2426 | HSP | 布里托 阿斯蒙迪 Romero Britto |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

**other**  　**about**

| 2024/3/25 | 24-cv-2384 | Revision Legal, PLLC | DOPESKILL 服装品牌 |
| 2024/3/25 | 24-cv-2215 | TJKIPLaw | FAG、INA汽车配件 |
| 2024/3/25 | 24-cv-21136 | BOIES SCHILLER FL EXNER LLP | TUSHBABY 腰凳 |
| 2024/3/25 | 24-cv-21133 | Sriplaw | ? |
| 2024/3/22 | 24-cv-21128 | BOIES SCHILLER FL EXNER LLP | DIFOLD 可折叠水瓶专利 |
| 2024/3/22 | 24-cv-21125 | BOIES SCHILLER FL EXNER LLP | DIFOLD 可折叠水瓶专利 |
| 2024/3/22 | 24-cv-21113 | Sriplaw | ? |
| 2024/3/22 | 24-cv-2375 | BISHOP DIEHL & LEE, LTD | Drink caddy 饮料盒 |
| 2024/3/22 | 24-cv-2366 | SULLIVAN & CARTER, LLP | 狗屁股牙膏盖 |
| 2024/3/22 | 24-cv-2360 | WHITEWOOD LAW LLC | 美容保健商标 |
| 2024/3/22 | 24-cv-2356 | Keener & Associates, P.C | FLAME KING商标 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/3/21 | 24-cv-2320 | HSP | 米菲兔 MIFFY |
| 2024/3/21 | 24-cv-2319 | Pittawaylaw | Enamel Cat Earrings 珐琅猫耳环 |
| 2024/3/21 | 24-cv-2318 | HSP | ROYAL ENFIELD 皇家恩菲尔德 |
| 2024/3/21 | 24-cv-2317 | HSP | 不爽猫 Grumpy Cat |
| 2024/3/21 | 24-cv-60447 | SMG | 香奈儿 Chanel |
| 2024/3/21 | 24-cv-243 | Rupp Pfalzgraf LLC | 硅胶排水盖发明专利 |
| 2024/3/20 | 24-cv-60442 | SMG | 蒂芙尼 Tiffany |
| 2024/3/20 | 24-cv-2309 | GBC | CHRYSLER 克莱斯勒 |
| 2024/3/20 | 24-cv-2308 | NI, WANG & MASSAND, PLLC | BMC光学电竞鼠标 |
| 2024/3/20 | 24-cv-2299 | GBC | 耐克 NIKE |
| 2024/3/20 | 24-cv-2296 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/3/20 | 24-cv-2294 | Keith | NARUTO 火影忍者 |
| 2024/3/20 | 24-cv-2283 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/3/20 | 24-cv-2274 | DIRECTION IP LAW | Blade Saver 刀片 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/3/19 | 24-cv-2244 | Doniger Law Firm | Honeycomb Hair 蜂窝发夹 |
| 2024/3/19 | 24-cv-2236 | TME Law, P.C | 铁娘子 Iron Maiden |
| 2024/3/19 | 24-cv-2233 | Keith | Howard Raymond Green, Jr. 版权画 |
| 2024/3/19 | 24-cv-2232 | Keith | NARUTO 火影忍者 |
| 2024/3/19 | 24-cv-2229 | HSP | 小黄鸭 B.DUCK |
| 2024/3/19 | 24-cv-2228 | HSP | 精灵独角兽 Anne Stokes |
| 2024/3/19 | 24-cv-2227 | HSP | 精灵独角兽 Anne Stokes |
| 2024/3/18 | 24-cv-2206 | GBC | 布鲁伊 Bluey |
| 2024/3/18 | 24-cv-2204 | David | ? |
| 2024/3/18 | 24-cv-2200 | David | ? |
| 2024/3/15 | 24-cv-21013 | Sriplaw | ? |
| 2024/3/15 | 24-cv-2174 | GBC | 通用汽车 |
| 2024/3/15 | 24-cv-2163 | WHITEWOOD LAW LLC | Baicloud 等商标 |

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 115 of 137 PageID #:201
case list-Seller defense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/3/13 | 24-cv-2120 | Sriplaw | TOOENJOY 车门踏板 |
| 2024/3/13 | 24-cv-2099 | NI, WANG & MASSAND, PLLC | 国旗灯 |
| 2024/3/13 | 24-cv-2092 | Keith | AL Agnew 版权画 |
| 2024/3/12 | 24-cv-2081 | GBC | PIT VIPER 眼镜 |
| 2024/3/12 | 24-cv-2077 | GBC | 露露柠檬 Lululemon |
| 2024/3/12 | 24-cv-2071 | GBC | 大众系列 Volkswagen |
| 2024/3/12 | 24-cv-2063 | Keith | AL Agnew 版权画 |
| 2024/3/11 | 24-cv-20941 | BOIES SCHILLER FLEXNER LLP | TUSHBABY 腰凳 |
| 2024/3/11 | 24-cv-2046 | Keith | AL Agnew 版权画 |
| 2024/3/11 | 24-cv-2045 | Keith | AL Agnew 版权画 |
| 2024/3/11 | 24-cv-2040 | Keith | AL Agnew 版权画 |
| 2024/3/11 | 24-cv-2039 | GBC | RAINBOW FRIENDS 彩虹朋友 |
| 2024/3/11 | 24-cv-2036 | GBC | LEATHERMAN 莱泽曼 |
| 2024/3/11 | 24-cv-2026 | GBC | 耐克 NIKE |



Brand Library

Case agency

Law firm information

Frequently asked questions

other     about

| 2024/3/7 | 24-cv-1773 | Doniger Law Firm | 爱心涂鸦版权 |
| 2024/3/7 | 24-cv-1960 | Doniger Law Firm | Dolls Kill 服装设计版权 |
| 2024/3/7 | 24-cv-1924 | Ford Banister LLC | Enamel Cat Earrings 珐琅猫耳环 |
| 2024/3/7 | 24-cv-20901 | Rubio & Associates | 葡萄切片器 |
| 2024/3/6 | 24-cv-992 | THE SLADKUS LAW GROUP | DAVID BECKHAM 大卫·贝克汉姆 |
| 2024/3/6 | 24-cv-20881 | THE BRICKELL IP GROUP, PLLC | 科锐灯具 CREELED |
| 2024/3/6 | 24-cv-1908 | GBC | 利物浦足球俱乐部 LFC |
| 2024/3/6 | 24-cv-1907 | GBC | UGG |
| 2024/3/6 | 24-cv-1889 | Flener IP Law, LLC | Draft Top 易拉罐开瓶器 |
| 2024/3/6 | 24-cv-1887 | GBC | UGG |
| 2024/3/5 | 24-cv-1854 | GBC | 赛琳 Celine |
| 2024/3/5 | 24-cv-1851 | David | 宇航员版权图 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| | | EXNER LLP | |
|---|---|---|---|
| 2024/3/4 | 24-cv-1805 | NIXON PEABODY LLP | 连眉女人 FRIDA KAHLO |
| 2024/3/4 | 24-cv-1801 | GBC | 马克·雅可布 Marc Jacobs |
| 2024/3/4 | 24-cv-1799 | Keith | Andrey Prokhorov 版权画 |
| 2024/3/4 | 24-cv-1798 | Getech Law LLC | 爱心烛台 |
| 2024/3/4 | 24-cv-1796 | GBC | 马克·雅可布 Marc Jacobs |
| 2024/3/4 | 24-cv-1793 | GBC | 匡威 Converse |
| 2024/3/4 | 24-cv-1792 | Keith | Andrey Prokhorov 版权画 |
| 2024/3/4 | 24-cv-1790 | GBC | 赛琳 Celine |
| 2024/3/4 | 24-cv-1773 | Keith | 平克弗洛伊德 Pink Floyd |
| 2024/3/1 | 24-cv-1759 | GBC | 克罗心 Chrome Hearts |
| 2024/3/1 | 24-cv-1751 | GBC | HARRY STYLES 哈里·斯泰尔斯 |



Brand Library

Case agency

Law firm information

Frequently asked questions

other    about

| 2024/2/28 | 24-cv-1681 | GBC | EAZY-E 歌手 |
| 2024/2/28 | 24-cv-1673 | Keith | VON KOWEN Works |
| 2024/2/28 | 24-cv-1666 | Keith | Virgil C. Stephens 版权画 |
| 2024/2/28 | 24-cv-1665 | Flener IP Law, LLC | 尿布收纳袋 |
| 2024/2/28 | 24-cv-1660 | GBC | 耐克 Nike |
| 2024/2/27 | 24-cv-20762 | Sriplaw | 水气球 Bunch O Ballons |
| 2024/2/27 | 24-cv-1652 | Bayramoglu Law Offices LLC | ? |
| 2024/2/27 | 24-cv-1642 | GBC | 通用汽车 |
| 2024/2/27 | 24-cv-1640 | GBC | Wu-Tang Clan 武当乐队 |
| 2024/2/27 | 24-cv-1636 | Calfee, Halter & Griswold LLP | Kangol 坎戈尔袋鼠 |
| 2024/2/27 | 24-cv-1624 | GBC | 通用汽车 |
| 2024/2/27 | 24-cv-1618 | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | Bang Duo Fu 邦多芙 |

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 119 of 137 PageID #:205
案例1:24-cv-11270 sellerdefense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/2/26 | 24-cv-1556 | Getech Law LLC | 裙裤版权 |
| 2024/2/23 | 24-cv-1548 | BOIES SCHILLER FL EXNER LLP | 美人鱼 FIN FUN |
| 2024/2/23 | 24-cv-1547 | Bayramoglu Law Offic es LLC | ? |
| 2024/2/23 | 24-cv-1533 | YK Law LLP | 修身连衣裙版权 |
| 2024/2/23 | 24-cv-1491 | Sriplaw | Larry Zach 版权画 |
| 2024/2/22 | 24-cv-973 | EPS | OFF-WHITE |
| 2024/2/22 | 24-cv-1473 | Keith | 飞盘 Frisbee |
| 2024/2/22 | 24-cv-1468 | Keith | 呼啦圈 Hula Hoop |
| 2024/2/22 | 24-cv-1466 | GBC | HARRY STYLES 哈里·斯泰尔斯 |
| 2024/2/21 | 24-cv-1460 | YK Law LLP | Corset belt 束腹带 |
| 2024/2/21 | 24-cv-1447 | GBC | Philips 飞利浦 |
| 2024/2/21 | 24-cv-1444 | Marshall, Gerstein & Borun LLP | Insect Trap 捕虫器 |
| 2024/2/21 | 24-cv-1438 | Marshall, Gerstein & Borun LLP | Insect Trap 捕虫器 |

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 120 of 137 PageID #:206
case list/selfdefense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| | | | |
|---|---|---|---|
| 2024/2/20 | 24-cv-1372 | Getech Law LLC | FTOPUDV 服装品牌 |
| 2024/2/20 | 24-cv-1370 | Keith | Andrey Prokhorov 版权画 |
| 2024/2/20 | 24-cv-1369 | Keith | Andrey Prokhorov 版权画 |
| 2024/2/19 | 24-cv-142 | Scale LLP | Naughty Santa |
| 2024/2/16 | 24-cv-310 | HIGBEE & ASSOCIATES | 美妆摄影照片版权 |
| 2024/2/16 | 24-cv-314 | Kenneth Alan Feinswog | Bad Bunny 坏痞兔 |
| 2024/2/16 | 24-cv-80174 | Ford Banister LLC | Calsunbaby |
| 2024/2/16 | 24-cv-1360 | GBC | Supreme |
| 2024/2/16 | 24-cv-1358 | AVEK IP, LLC | 藤灯发明专利 |
| 2024/2/16 | 24-cv-1356 | GBC | Vogue 美国时尚杂志 |
| 2024/2/16 | 24-cv-1355 | GBC | CHRYSLER 克莱斯勒 |
| 2024/2/16 | 24-cv-1352 | GBC | Vogue 美国时尚杂志 |
| 2024/2/16 | 24-cv-1319 | Donigerlawfirm | Laliashvilli 版权画 |
| 2024/2/15 | 24-cv-1312 | GBC | 通用汽车 |



Brand Library

Case agency

Law firm information

Frequently asked questions

other    about

| 2024/2/14 | 24-cv-1269 | SULLIVAN & CARTER, LLP | Sublime 乐队 |
| 2024/2/13 | 24-cv-522 | AMATONG MCCOY LLC | 足疗盆发明专利 |
| 2024/2/13 | 24-cv-20573 | Sriplaw | Jen Elliott 版权画 |
| 2024/2/13 | 24-cv-1237 | GBC | 波比的游戏时间 Poppy Playtime |
| 2024/2/13 | 24-cv-1235 | Keith | 新世纪福音战士 NEON GENESIS EVANGELION |
| 2024/2/13 | 24-cv-1234 | GBC | Philips 飞利浦 |
| 2024/2/13 | 24-cv-1223 | Keith | Albert Koetsier 版权画 |
| 2024/2/13 | 24-cv-1220 | Keith | Albert Koetsier 版权画 |
| 2024/2/12 | 24-cv-1211 | BISHOP DIEHL & LEE, LTD | 牙齿漂白装置 |
| 2024/2/12 | 24-cv-1203 | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other          about

| 2024/2/9 | 24-cv-1153 | GBC | 北美职业冰球联盟 NHL |
| 2024/2/9 | 24-cv-1149 | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2024/2/9 | 24-cv-1148 | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2024/2/9 | 24-cv-1146 | GBC | NBA 系列商标 |
| 2024/2/9 | 24-cv-1137 | Keener & Associates, P.C. | 胡子造型梳 FACIAL HAIR SHAPING TOOL |
| 2024/2/8 | 24-cv-1099 | Sriplaw | Jack Smith 版权画 |
| 2024/2/7 | 24-cv-1091 | Keith | Gerald J. Lofaro 版权画 |
| 2024/2/7 | 24-cv-1086 | Keith | Howard Robinson 版权画 |
| 2024/2/7 | 24-cv-1073 | Keith | Jeff Bartels 版权画 |
| 2024/2/7 | 24-cv-1071 | Keith | Jeff Bartels 版权画 |
| 2024/2/6 | 24-cv-550 | THE SLADKUS LAW GROUP | 玛丽莲梦露 Marilyn Monroe |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/2/5 | 24-cv-1006 | Keith | Yasushi Matsuoka 版权画 |
| 2024/2/5 | 24-cv-999 | Keith | Ayaka Inoue 版权画 |
| 2024/2/2 | 24-cv-952 | Boies Schiller Flexner LLP | HICKIES 鞋带 |
| 2024/2/2 | 24-cv-949 | GBC | 丰田汽车 Toyota |
| 2024/2/2 | 24-cv-945 | GBC | 丰田汽车 Toyota |
| 2024/2/1 | 24-cv-929 | GBC | 李维斯 Levis |
| 2024/2/1 | 24-cv-923 | GBC | 耐克 Nike |
| 2024/2/1 | 24-cv-908 | SULLIVAN & CARTER, LLP | Gas Can Ornament 版权图 |
| 2024/2/1 | 24-cv-907 | Keith | 芬迪 FENDI |
| 2024/2/1 | 24-cv-901 | BISHOP DIEHL & LEE, LTD | 牙齿漂白装置 |
| 2024/1/31 | 24-cv-849 | THE SLADKUS LAW GROUP | 猫王 Elvis Preley |
| 2024/1/31 | 24-cv-890 | Keith | LUCIE BILODEAU 版权画 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/1/31 | 24-cv-837 | Keith | Richard Hendrik Beer horst 版权画 |
| 2024/1/31 | 24-cv-831 | HSP | 哥斯拉 GODZILLA |
| 2024/1/31 | 24-cv-830 | Keith | 哥斯拉 GODZILLA |
| 2024/1/31 | 24-cv-829 | HSP | 哥斯拉 GODZILLA |
| 2024/1/31 | 24-cv-827 | HSP | Lucky 13 |
| 2024/1/31 | 24-cv-826 | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2024/1/30 | 24-cv-10008 | THE SLADKUS LAW GROUP | ERIC EMANUEL 运动品牌 |
| 2024/1/30 | 24-cv-10007 | THE SLADKUS LAW GROUP | ERIC EMANUEL 运动品牌 |
| 2024/1/30 | 24-cv-818 | GBC | 布鲁伊 Bluey |
| 2024/1/30 | 24-cv-813 | GBC | UGG |
| 2024/1/30 | 24-cv-805 | GBC | UGG |
| 2024/1/30 | 24-cv-793 | GBC | 克罗心 Chrome Hearts |



Brand Library

Case agency

Law firm information

Frequently asked questions

other     about

| 2024/1/29 | 24-cv-60156 | SMG | Montblanc/ 梵克雅宝 Van Cleef |
| 2024/1/26 | 24-cv-717 | GBC | Rainbow Friends 彩虹朋友 |
| 2024/1/26 | 24-cv-715 | GBC | TRX健身器材手握外观专利 |
| 2024/1/26 | 24-cv-693 | GBC | 气囊支架 POP |
| 2024/1/26 | 24-cv-688 | GBC | 耐克 Nike |
| 2024/1/26 | 24-cv-686 | HSP | MOTOGP 摩托车锦标赛 |
| 2024/1/26 | 24-cv-685 | HSP | AQUABEADS水雾魔珠 |
| 2024/1/26 | 24-cv-684 | HSP | 刺客信条 ASSASSIN'S CREED |
| 2024/1/26 | 24-cv-683 | Ktenas Law | 恐龙加重玩偶外观专利 |
| 2024/1/26 | 24-cv-502 | KB Ash | ASTRO POP 糖果 |
| 2024/1/25 | 24-cv-372 | The Sladkus Law Group | 佐治亚大学商标 UGA |

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 126 of 137 PageID #:212
case list/allcase/sellerdefense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/1/24 | 24-cv-639 | GBC | 耐克 Nike |
| 2024/1/24 | 24-cv-637 | GBC | 耐克 Nike |
| 2024/1/24 | 24-cv-623 | HSP | ROBLOX 游戏 |
| 2024/1/24 | 24-cv-622 | Flener IP Law, LLC | 充气船 POOL PUNISHER |
| 2024/1/24 | 24-cv-621 | HSP | ROBLOX 游戏 |
| 2024/1/24 | 24-cv-619 | GBC | 哈雷 Harley Davidson |
| 2024/1/23 | 24-cv-611 | Keith | Heather Picquelle 版权画 |
| 2024/1/23 | 24-cv-610 | Keith | Heather Picquelle 版权画 |
| 2024/1/23 | 24-cv-609 | Keith | Rafael Marcio Melillo Bastos 版权画 |
| 2024/1/23 | 24-cv-608 | Keith | Anne Wertheim 版权画 |
| 2024/1/23 | 24-cv-607 | SIDLEY AUSTIN LLP | ? |
| 2024/1/23 | 24-cv-604 | Keith | Michael Buxton 版权画 |
| 2024/1/23 | 24-cv-596 | Keith | 斯凯奇 SKECHERS |

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 127 of 137 PageID #:213
case list/seller defense



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

| 2024/1/23 | 24-cv-579 | Keith | Mark Gemmell 版权画 |
| 2024/1/23 | 24-cv-574 | Keith | Collin Bogle 版权画 |
| 2024/1/23 | 24-cv-572 | Keith | CRISTA S. FOREST 版权画 |
| 2024/1/23 | 24-cv-567 | Keith | TOBIAS FONSECA Works |
| 2024/1/23 | 24-cv-565 | Keith | Jumali Bin Katani 版权画 |
| 2024/1/23 | 24-cv-562 | Keith | Svenja Schmitt 版权画 |
| 2024/1/23 | 24-cv-559 | Keith | Sungwon Hwang 版权画 |
| 2024/1/23 | 24-cv-553 | Keith | PLAYBOY 花花公子 |
| 2024/1/22 | 24-cv-20242 | SMG | 香奈儿 Chanel |
| 2024/1/22 | 24-cv-548 | Nairlawllc | GRAVITY HOOK 重力抓钩 |
| 2024/1/22 | 24-cv-545 | Keith | Albert Koetsier 版权画 |
| 2024/1/22 | 24-cv-538 | Keith | PLAYBOY 花花公子 |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| | | | |
|---|---|---|---|
| 2024/1/18 | 24-cv-457 | GBC | [Harley Davidson](#) |
| 2024/1/18 | 24-cv-454 | GBC | [Fox Racing](#) |
| 2024/1/18 | 24-cv-445 | THE LAW OFFICES OF KONRAD SHERI NIAN, LLC | [Finger stretcher Finge r stretcher](#) |
| 2024/1/18 | 24-cv-380 | Axenfeld Law Group, LLC | [Douglas Cavanaugh copyrighted painting](#) |
| 2024/1/17 | 24-cv-436 | GBC | [Dyson](#) |
| 2024/1/17 | 24-cv-435 | GBC | [Marshall](#) |
| 2024/1/17 | 24-cv-432 | Keith | [Jonas Sebastian Jodi cke works](#) |
| 2024/1/17 | 24-cv-427 | Keith | [Jonas Sebastian Jodi cke works](#) |
| 2024/1/17 | 24-cv-422 | Keith | [Jonas Sebastian Jodi cke works](#) |
| 2024/1/17 | 24-cv-418 | Keith | [NINA MARIKA GRON LUND copyright painti ng](#) |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other        about

| 2024/1/16 | 24-cv-378 | Keith | cke works |
| 2024/1/16 | 24-cv-373 | GBC | Converse |
| 2024/1/16 | 24-cv-371 | GBC | UGG |
| 2024/1/16 | 24-cv-360 | Keith | Jonas Sebastian Jodicke works |
| 2024/1/16 | 24-cv-355 | Keith | CRISTA S. FOREST Copyright Painting |
| 2024/1/16 | 24-cv-353 | Keith | Anne Wertheim copyright painting |
| 2024/1/16 | 24-cv-351 | Keith | Copyrighted painting by Taku Shibata |
| 2024/1/16 | 24-cv-350 | Keith | Jeff Bartels copyrighted painting |
| 2024/1/12 | 24-cv-59 | Rupp Pfalzgraf LLC | Silicone drain cover invention patent |
| 2024/1/12 | 24-cv-334 | GBC | Fear of God |
| 2024/1/12 | 24-cv-325 | GBC | General Motors |
| 2024/1/12 | 24-cv-319 | GBC | Fear of God |



Brand Library

Case agency

Law firm information

Frequently asked questions

other    about

| | | EXNER LLP | |
|---|---|---|---|
| 2024/1/10 | 24-cv-20096 | SRIPLAW | Metal guitar decoration |
| 2024/1/10 | 24-cv-260 | Keith | Elizabeth Mazur Copyright Painting |
| 2024/1/10 | 24-cv-248 | Keith | DORIT MARITTA FUHG copyright painting |
| 2024/1/10 | 24-cv-245 | Keith | Wilfred Harmon Cormier copyrighted painting |
| 2024/1/10 | 24-cv-244 | Keith | Marco Orfeo Franz Busoni copyright painting |
| 2024/1/10 | 24-cv-242 | Keith | Christina Menzel Works |
| 2024/1/10 | 24-cv-241 | SULLIVAN & CARTER, LLP | The Ridge Card Holder |
| 2024/1/10 | 24-cv-239 | Keith | PRINCESS KAY Works |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/1/9 | 24-cv-223 | Keith | Jeff Bartels copyrighted painting |
| 2024/1/9 | 24-cv-218 | GBC | Nike |
| 2024/1/9 | 24-cv-214 | TME Law, PC | PJ Masks |
| 2024/1/9 | 24-cv-212 | Keith | Jeff Bartels copyrighted painting |
| 2024/1/9 | 24-cv-210 | Keith | Lisa Anne-Marie Parker copyrighted painting |
| 2024/1/9 | 24-cv-207 | Zlatkin Cann Law | ? |
| 2024/1/8 | 24-cv-197 | Keith | Svenja Schmitt copyright painting |
| 2024/1/8 | 24-cv-190 | Keith | Svenja Schmitt copyright painting |
| 2024/1/8 | 24-cv-60054 | THE BRICKELL IP GROUP, PLLC | DSQUARED2 |
| 2024/1/8 | 24-cv-60051 | SMG | Omega/Tissot |
| 2024/1/5 | 24-cv-166 | GBC | PJ Masks |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| 2024/1/5 | 24-cv-143 | GBC | POLO Clothes Bag |
| 2024/1/5 | 24-cv-141 | Aptum law | TOWEL RACK |
| 2024/1/4 | 24-cv-138 | BOIES SCHILLER FL EXNER LLP | Atari Games |
| 2024/1/4 | 24-cv-133 | GBC | BLUEY |
| 2024/1/4 | 24-cv-122 | GBC | Oakley |
| 2024/1/4 | 24-cv-121 | GBC | Monster Energy |
| 2024/1/4 | 24-cv-117 | GBC | PEANUTS |
| 2024/1/4 | 24-cv-115 | SIDLEY AUSTIN LLP | ? |
| 2024/1/4 | 24-cv-114 | Keith | Sandra E. Kuck copyrighted painting |
| 2024/1/4 | 24-cv-113 | GBC | Nike |
| 2024/1/4 | 24-cv-112 | GBC | HALLMARK |
| 2024/1/4 | 24-cv-109 | GBC | Fear of God |
| 2024/1/4 | 24-cv-107 | DIRECTION IP LAW | Tablet computer case patent |
| 2024/1/4 | 24-cv-99 | Keith | Howard Robinson copyrighted painting |



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other    about

| | | EXNER LLP | |
|---|---|---|---|
| 2024/1/3 | 24-cv-87 | Keith | Howard Robinson copyrighted painting |
| 2024/1/3 | 24-cv-85 | GBC | SPRAYER DEVICE |
| 2024/1/3 | 24-cv-82 | Keith | Howard Robinson copyrighted painting |
| 2024/1/3 | 24-cv-80 | GBC | Rubik's Cube |
| 2024/1/3 | 24-cv-79 | GBC | THE CURE |
| 2024/1/3 | 24-cv-78 | GBC | Toyota |
| 2024/1/3 | 24-cv-71 | Keith | SHIN MEGAMI TENSEI |
| 2024/1/3 | 24-cv-64 | Keith | NARUTO |
| 2024/1/3 | 24-cv-63 | GBC | CHRYSLER |
| 2024/1/2 | 24-cv-49 | Donigerlawfirm | Libby Piechowicz tattoo designs |
| 2024/1/2 | 24-cv-46 | Keith | Tytti Fallon copyright painting |



Brand Library

Case agency

Law firm information

Frequently asked questions

other    about

| | | | pyrighted painting |
|---|---|---|---|
| 2024/1/2 | 24-cv-12 | GBC | Harley Davidson |
| 2024/1/2 | 24-cv-10 | Keith | Joel Stephen Robinson copyrighted painting |
| 2024/1/2 | 24-cv-8 | GBC | UGG Snow Boots |
| 2024/1/2 | 24-cv-7 | Keith | Godzilla |
| 2024/1/2 | 24-cv-6 | GBC | Rubik's Cube |
| 2024/1/2 | 24-cv-5 | GBC | UGG |

Type and press Enter...



SellerDefense WeChat Official Account

9/24/24, 3:33 PM
Case: 1:24-cv-11270 Document #: 1-3 Filed: 10/31/24 Page 135 of 137 PageID #:221
case List/2024/ sellerdefense



Brand Library

Case agency

Law firm information

Frequently asked questions

other     about



SellerDefense Xiaohongshu

## Law firm agency brand

GBC Agent Brand List

Keith's Agent Brands

EPS Agent Brand List

David's Agent Brands

## Useful links

How can cross-border sellers reduce the risk of being sued for infringement?

AliExpress Intellectual Property Zone



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

other     about

EPS

FERENCE

Flener

GBC

GulbransenLaw

HSP

Johnson & Pham LLP

Keener

KEITH

LOEB

Marshall

Saper

SKGF

SLADKUS

SMG

Spence PC

Thoits

Uncategorized



**Brand Library**

**Case agency**

**Law firm information**

**Frequently asked questions**

**other**    **about**